## EXHIBIT E

**Invoices**

**<u>EXHIBIT E - 1</u>**
**March Invoice**

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

| | |
|---|---|
| Fore Machine LLC | Invoice No.    2858785 |
| Jens Verloop (jverloop@foreaero.com) | Invoice Date    04/25/22 |
| DJ Marshall, President/Chief Financial Officer | Client Matter No.    201593.00004 |
| 5933 Eden Drive | |
| Haltom City, TX 76117 | |

**Professional Services and Expenses through 03/31/22**

| Task Code | Task Description | Fee Amount | Cost Amount |
|---|---|---|---|
| B110 | Case Administration | 70,220.00 | |
| B130 | Asset Disposition | 9,740.50 | |
| B150 | Meetings of and Communications with Creditors | 22,575.50 | |
| B160 | Fee/Employment Applications | 6,562.00 | |
| B180L | Bankruptcy Litigation Matters | 2,354.50 | |
| B185 | Assumption/Rejection of Leases and Contracts | 692.50 | |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 166,912.00 | 279,057.00 |
| B210 | Business Operations | 1,267.50 | |
| B260 | Board of Directors Matters | 692.50 | 1,960.00 |
| B310 | Claims Administration and Objections | 97.50 | |

| B320 | Plan and Disclosure Statement (including Business Plan) | 6,232.50 | 6,330.00 | |
| B410 | General Bankruptcy Advice/Opinions | 77,212.50 | | |
| B420 | Restructurings | 15,980.50 | 93,193.00 | |
| | | | 380,540.00 | 1,540.37 |
| | Total Fees and Expenses | | | 382,080.37 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2858785 |
| Invoice Date | 04/25/22 |
| Page No. | 3 |

### 00004 Chapter 11 Bankruptcy

---

**Monthly Summary of Fee Activity**

| Task Code | Task Description | Month | Fee Amount | Total |
|---|---|---|---|---|
| B110 | Case Administration | 2022/03 | 70,220.00 | |
| | Task Total | | | 70,220.00 |
| B130 | Asset Disposition | 2022/03 | 9,740.50 | |
| | Task Total | | | 9,740.50 |
| B150 | Meetings of and Communications with Creditors | 2022/03 | 22,575.50 | |
| | Task Total | | | 22,575.50 |
| B160 | Fee/Employment Applications | 2022/03 | 6,562.00 | |
| | Task Total | | | 6,562.00 |
| B180L | Bankruptcy Litigation Matters | 2022/03 | 2,354.50 | |
| | Task Total | | | 2,354.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 2022/03 | 692.50 | |
| | Task Total | | | 692.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2022/03 | 166,912.00 | |
| | Task Total | | | 166,912.00 |
| B210 | Business Operations | 2022/03 | 1,267.50 | |
| | Task Total | | | 1,267.50 |
| B260 | Board of Directors Matters | 2022/03 | 692.50 | |
| | Task Total | | | 692.50 |
| B310 | Claims Administration and Objections | 2022/03 | 97.50 | |

**WINSTON & STRAWN LLP**

Fore Machine LLC

Invoice No　　　2858785
Invoice Date　　04/25/22
Page No.　　　　4

**00004 Chapter 11 Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | Task Total | | | 97.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2022/03 | 6,232.50 | |
| | Task Total | | | 6,232.50 |
| B410 | General Bankruptcy Advice/Opinions | 2022/03 | 77,212.50 | |
| | Task Total | | | 77,212.50 |
| B420 | Restructurings | 2022/03 | 15,980.50 | |
| | Task Total | | | 15,980.50 |
| | Total Fees | | | 380,540.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2858785 |
| Invoice Date | 04/25/22 |
| Page No. | 5 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B110 | Case Administration | Partner | L. Petroff | 1,230.00 | 0.20 | 246.00 |
| | | Partner | T. Walsh | 1,385.00 | 21.40 | 29,639.00 |
| | | Associate | E. Chew | 670.00 | 5.70 | 3,819.00 |
| | | Paralegal | A. Suffern | 340.00 | 107.40 | 36,516.00 |
| | | | Category Total: | | 134.70 | 70,220.00 |
| B130 | Asset Disposition | Partner | T. Walsh | 1,385.00 | 6.80 | 9,418.00 |
| | | Partner | K. Preston | 1,075.00 | 0.30 | 322.50 |
| | | | Category Total: | | 7.10 | 9,740.50 |
| B150 | Meetings of and Communications with Creditors | Partner | T. Walsh | 1,385.00 | 16.30 | 22,575.50 |
| | | | Category Total: | | 16.30 | 22,575.50 |
| B160 | Fee/Employment Applications | Partner | C. Hardman | 1,080.00 | 5.10 | 5,508.00 |
| | | Paralegal | A. Suffern | 340.00 | 3.10 | 1,054.00 |
| | | | Category Total: | | 8.20 | 6,562.00 |
| B180L | Bankruptcy Litigation Matters | Partner | T. Walsh | 1,385.00 | 1.70 | 2,354.50 |
| | | | Category Total: | | 1.70 | 2,354.50 |
| B185 | Assumption/Rejection of Leases and Contracts | Partner | T. Walsh | 1,385.00 | 0.50 | 692.50 |
| | | | Category Total: | | 0.50 | 692.50 |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | Invoice No | 2858785 |
|---|---|---|---|---|---|
| | | | | Invoice Date | 04/25/22 |
| | | | | Page No. | 6 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Partner | T. Walsh | 1,385.00 | 5.40 | 7,479.00 |
| | | Partner | J. Bentley | 1,200.00 | 128.10 | 153,720.00 |
| | | Partner | C. Hardman | 1,080.00 | 3.10 | 3,348.00 |
| | | Partner | K. Preston | 1,075.00 | 2.20 | 2,365.00 |
| | | | Category Total: | | 138.80 | 166,912.00 |
| B210 | Business Operations | Associate | T. Kirk | 845.00 | 1.50 | 1,267.50 |
| | | | Category Total: | | 1.50 | 1,267.50 |
| B260 | Board of Directors Matters | Partner | T. Walsh | 1,385.00 | 0.50 | 692.50 |
| | | | Category Total: | | 0.50 | 692.50 |
| B310 | Claims Administration and Objections | Paralegal | J. Vargo | 325.00 | 0.30 | 97.50 |
| | | | Category Total: | | 0.30 | 97.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Partner | T. Walsh | 1,385.00 | 4.50 | 6,232.50 |
| | | | Category Total: | | 4.50 | 6,232.50 |
| B410 | General Bankruptcy Advice/Opinions | Associate | E. Fleming | 725.00 | 106.50 | 77,212.50 |
| | | | Category Total: | | 106.50 | 77,212.50 |

WINSTON & STRAWN LLP

Fore Machine LLC

| | | Invoice No | 2858785 |
|---|---|---|---|
| | | Invoice Date | 04/25/22 |
| | | Page No. | 7 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B420 | Restructurings | Partner | T. Walsh | 1,385.00 | 5.30 | 7,340.50 |
| | | Partner | J. Bentley | 1,200.00 | 7.20 | 8,640.00 |
| | | | Category Total: | | 12.50 | 15,980.50 |
| | | | | | | |
| | Grand Total All Categories | Partner | L. Petroff | 1,230.00 | 0.20 | 246.00 |
| | | Partner | T. Walsh | 1,385.00 | 62.40 | 86,424.00 |
| | | Partner | J. Bentley | 1,200.00 | 135.30 | 162,360.00 |
| | | Partner | C. Hardman | 1,080.00 | 8.20 | 8,856.00 |
| | | Partner | K. Preston | 1,075.00 | 2.50 | 2,687.50 |
| | | Associate | E. Chew | 670.00 | 5.70 | 3,819.00 |
| | | Associate | E. Fleming | 725.00 | 106.50 | 77,212.50 |
| | | Associate | T. Kirk | 845.00 | 1.50 | 1,267.50 |
| | | Paralegal | A. Suffern | 340.00 | 110.50 | 37,570.00 |
| | | Paralegal | J. Vargo | 325.00 | 0.30 | 97.50 |
| | | | Grand Total: | | 433.10 | 380,540.00 |

## WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No     2858785
Invoice Date     04/25/22
Page No.     8

**00004 Chapter 11 Bankruptcy**

---

**Monthly Summary of Disbursement Activity**

| Cost Code | Cost Description | Month | Disb Amount | Total |
|---|---|---|---|---|
| 061 | Color Copies | 2022/03 | 9.60 | |
| | Cost Code Total | | | 9.60 |
| 078 | Document Imaging & OCR | 2022/03 | 752.40 | |
| | Cost Code Total | | | 752.40 |
| 080 | Computerized Legal Research | 2022/03 | 196.63 | |
| | Cost Code Total | | | 196.63 |
| 551 | Messenger Services | 2022/03 | 107.81 | |
| | Cost Code Total | | | 107.81 |
| 552 | Air Courier | 2022/03 | 473.93 | |
| | Cost Code Total | | | 473.93 |
| | Total Disbursements | | | 1,540.37 |

**WINSTON & STRAWN LLP**

| | | | | | |
|---|---|---|---|---|---|
| Fore Machine LLC | | | | Invoice No | 2858785 |
| | | | | Invoice Date | 04/25/22 |
| | | | | Page No. | 9 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| **Task: B110 Case Administration** | | | | | | |
| A. Suffern | Paralegal | 340.00 | 03/07/22 | 13.70 | 4,658.00 | Review and update first day flings |
| A. Suffern | Paralegal | 340.00 | 03/08/22 | 8.80 | 2,992.00 | Preparation for first day hearing; prepare binders, update orders |
| A. Suffern | Paralegal | 340.00 | 03/09/22 | 4.70 | 1,598.00 | Reviewing and editing additional court filings |
| A. Suffern | Paralegal | 340.00 | 03/09/22 | 1.70 | 578.00 | Preparation for First Day Hearing |
| A. Suffern | Paralegal | 340.00 | 03/09/22 | 0.70 | 238.00 | Tracking inquires from prospective Auctioneers, liquidators and/or buyers |
| T. Walsh | Partner | 1,385.00 | 03/09/22 | 1.00 | 1,385.00 | Attend company calls re 1st day hearing and DIP issues |
| T. Walsh | Partner | 1,385.00 | 03/09/22 | 1.00 | 1,385.00 | Review first day motions and prepare for 1st day hearing |
| E. Chew | Associate | 670.00 | 03/10/22 | 0.40 | 268.00 | Review witness list and accompanying exhibits |
| A. Suffern | Paralegal | 340.00 | 03/10/22 | 0.90 | 306.00 | Draft Notice of Hearing |
| A. Suffern | Paralegal | 340.00 | 03/10/22 | 0.40 | 136.00 | Correspondence with S Shelby to ████████████ |
| A. Suffern | Paralegal | 340.00 | 03/10/22 | 2.80 | 952.00 | Tracking and contacting potentially interested Auctioneers/Liquidators/Buyers |
| T. Walsh | Partner | 1,385.00 | 03/10/22 | 2.00 | 2,770.00 | Review Bell objection & exhibits and prepare for first day hearing (1.5); conference with team re same (.5) |
| T. Walsh | Partner | 1,385.00 | 03/10/22 | 2.00 | 2,770.00 | Attend 1st day hearing |
| T. Walsh | Partner | 1,385.00 | 03/10/22 | 0.50 | 692.50 | Analyze Plan and Disclosure Statement issues for joint hearing |
| T. Walsh | Partner | 1,385.00 | 03/10/22 | 1.30 | 1,800.50 | Conference with Company re ███████████████ |
| A. Suffern | Paralegal | 340.00 | 03/11/22 | 2.90 | 986.00 | Review, edit and submit orders approved at First Day Hearing. |
| A. Suffern | Paralegal | 340.00 | 03/11/22 | 0.60 | 204.00 | Phone conference with T Walsh, J Bentley and M Muzyk to discuss next steps |
| A. Suffern | Paralegal | 340.00 | 03/11/22 | 0.40 | 136.00 | Correspondence with Stretto representative regarding matrix |
| A. Suffern | Paralegal | 340.00 | 03/11/22 | 0.30 | 102.00 | Correspondence with S Shelby pertaining to submitting order ██ |
| A. Suffern | Paralegal | 340.00 | 03/11/22 | 0.70 | 238.00 | Correspondence with S Shelby pertaining to order requirements |
| T. Walsh | Partner | 1,385.00 | 03/11/22 | 0.50 | 692.50 | Calls with client re ███████████████ |
| T. Walsh | Partner | 1,385.00 | 03/11/22 | 0.50 | 692.50 | Analyze DIP issue and budget issues |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | | Invoice No | 2858785 |
| | | | | | | | Invoice Date | 04/25/22 |
| | | | | | | | Page No. | 10 |

## 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 03/11/22 | 0.80 | 1,108.00 | Analyze ▮▮▮▮▮ for 2nd day hearing |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 1.80 | 612.00 | Prepare April 5, 2022 hearing binder |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 1.20 | 408.00 | Begin to draft Bidding Procedures motion |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.30 | 102.00 | Edit compensation motion. |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.30 | 102.00 | Edit Notice of Hearing |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.10 | 34.00 | Correspondence with C Breetz pertaining to sale participation |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.20 | 68.00 | Conference with Library Service pertaining to Suggestions of Bankruptcy |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.10 | 34.00 | Correspondence with E. Young, UST, pertaining to service address |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 5.00 | 1,700.00 | Work with E. Fleming to resolve matrix issue |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.70 | 238.00 | Review and edit Suggestions of Bankruptcy |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.30 | 102.00 | Correspondence with A. Goodenough pertaining to Suggestions of Bankruptcy with the Workforce Commission |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.20 | 68.00 | Correspondence with E. Fleming regarding Notice of Hearing |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.30 | 102.00 | Update Auctioneer/Liquidator/Buyer Chart |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.10 | 34.00 | Correspondence with M Muzyk regarding Auctioneer/Liquidator/Buyer Chart |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.40 | 136.00 | Calendar upcoming hearing dates |
| T. Walsh | Partner | 1,385.00 | 03/14/22 | 0.10 | 138.50 | Correspondence with P. Rundel re projections |
| T. Walsh | Partner | 1,385.00 | 03/14/22 | 0.20 | 277.00 | Review ▮▮▮▮▮ from J. Verloop |
| T. Walsh | Partner | 1,385.00 | 03/14/22 | 0.20 | 277.00 | Communications with team re matrix issue |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 0.80 | 272.00 | Correspondence with liquidators after proposals were requested |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 0.60 | 204.00 | Redact and refile Suggestion of Bankruptcy at District Court's request |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 0.50 | 170.00 | Conference with J Bentley and E Fleming pertaining to noticing April 5, 2022 hearing |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 4.30 | 1,462.00 | Draft compensation motion |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 0.80 | 272.00 | Confirm filing of Suggestions of Bankruptcy |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 0.30 | 102.00 | Correspondence with E Young of the US Trustees office |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Invoice No | 2858785 |
| | | | | | Invoice Date | 04/25/22 |
| | | | | | Page No. | 11 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | pertaining to service address. |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 0.70 | 238.00 | Correspondence with Stretto representatives regarding updating matrix for each debtor |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 1.00 | 340.00 | Request fee proposals from liquidators showing interest |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 0.40 | 136.00 | Edit Auctioneer/Liquidator/Buyer chart at the request of J Bentley |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 0.70 | 238.00 | Review and revise motion for retention of Alvarez |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 0.30 | 102.00 | Conference with E Fleming pertaining to ███████████ |
| A. Suffern | Paralegal | 340.00 | 03/15/22 | 0.60 | 204.00 | File motion for Alvarez retention. |
| T. Walsh | Partner | 1,385.00 | 03/15/22 | 0.30 | 415.50 | Review case status and open issues list |
| E. Chew | Associate | 670.00 | 03/16/22 | 5.30 | 3,551.00 | Draft Bid Procedures and Sale Motions |
| A. Suffern | Paralegal | 340.00 | 03/16/22 | 0.60 | 204.00 | Discussion with E Fleming regarding 20 largest creditors for each debtor |
| A. Suffern | Paralegal | 340.00 | 03/16/22 | 0.50 | 170.00 | Preparation of Notice of Hearing for 3/22/22 hearing |
| A. Suffern | Paralegal | 340.00 | 03/16/22 | 0.60 | 204.00 | File Notice of Hearing regarding 3/22/22 hearing |
| A. Suffern | Paralegal | 340.00 | 03/16/22 | 2.80 | 952.00 | Draft Notice of Sale and Notice of Assumption |
| A. Suffern | Paralegal | 340.00 | 03/16/22 | 0.70 | 238.00 | Follow up correspondence with interested liquidator |
| T. Walsh | Partner | 1,385.00 | 03/17/22 | 0.20 | 277.00 | Review Bar Date issues |
| A. Suffern | Paralegal | 340.00 | 03/18/22 | 0.20 | 68.00 | Correspondence with J Bentley discussing the filing of sale motion. |
| A. Suffern | Paralegal | 340.00 | 03/18/22 | 1.80 | 612.00 | Chart proposal received from liquidators |
| A. Suffern | Paralegal | 340.00 | 03/18/22 | 0.50 | 170.00 | Team meeting with T Walsh, J Bentley, C Hardman and E Fleming to review open items |
| A. Suffern | Paralegal | 340.00 | 03/18/22 | 0.60 | 204.00 | Create iManage folder for liquidating proposals |
| A. Suffern | Paralegal | 340.00 | 03/18/22 | 0.40 | 136.00 | Work with Houston office regarding filing of Core 2002 list |
| A. Suffern | Paralegal | 340.00 | 03/18/22 | 1.30 | 442.00 | Preparation of 3/22/22 hearing binders |
| A. Suffern | Paralegal | 340.00 | 03/18/22 | 0.50 | 170.00 | Prepare cover letters for 3/22/22 hearing binders |
| A. Suffern | Paralegal | 340.00 | 03/18/22 | 0.40 | 136.00 | Correspondence with liquidator submitting late proposal |
| T. Walsh | Partner | 1,385.00 | 03/18/22 | 0.80 | 1,108.00 | Conference call with team re case status and open issues (.5); |

## WINSTON & STRAWN LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | Invoice No | 2858785 |
| | | | | | Invoice Date | 04/25/22 |
| | | | | | Page No. | 12 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | review chart (.3) |
| T. Walsh | Partner | 1,385.00 | 03/18/22 | 0.20 | 277.00 | Review US Trustee UCC selection; confer with debtor re ██ |
| T. Walsh | Partner | 1,385.00 | 03/18/22 | 0.40 | 554.00 | Review A&M projections |
| A. Suffern | Paralegal | 340.00 | 03/21/22 | 0.10 | 34.00 | Provide proposals to T Walsh and J Bentley |
| A. Suffern | Paralegal | 340.00 | 03/21/22 | 1.30 | 442.00 | Update interested liquidator of their status. |
| A. Suffern | Paralegal | 340.00 | 03/21/22 | 0.90 | 306.00 | Correspondence with select liquidators to set up site visits. |
| A. Suffern | Paralegal | 340.00 | 03/21/22 | 0.50 | 170.00 | Conference with T Walsh and J Bentley pertaining to open issues |
| A. Suffern | Paralegal | 340.00 | 03/21/22 | 1.30 | 442.00 | Prepare hearing binders for use at 4/5/22 hearing |
| A. Suffern | Paralegal | 340.00 | 03/21/22 | 1.10 | 374.00 | Draft agenda for 4/5/22 hearing |
| T. Walsh | Partner | 1,385.00 | 03/21/22 | 1.00 | 1,385.00 | Prepare for hearing (.8); call with P. Rundell re same (.2) Calls |
| T. Walsh | Partner | 1,385.00 | 03/21/22 | 1.50 | 2,077.50 | with J. Bentley and E. Fleming re case scheduling order (.5); revise outline re same (1.0) |
| A. Suffern | Paralegal | 340.00 | 03/22/22 | 0.40 | 136.00 | Update 3/22/22 hearing binder. |
| A. Suffern | Paralegal | 340.00 | 03/22/22 | 3.10 | 1,054.00 | Create site visit scheduling tracker. |
| A. Suffern | Paralegal | 340.00 | 03/22/22 | 0.30 | 102.00 | Order hearing transcripts at the request of J Bentley |
| A. Suffern | Paralegal | 340.00 | 03/22/22 | 0.20 | 68.00 | Correspondence with J. Tinnell of Hilco requesting preferred site visit time. |
| A. Suffern | Paralegal | 340.00 | 03/22/22 | 0.90 | 306.00 | Follow up discussions with liquidators requesting further site visit scheduling information |
| A. Suffern | Paralegal | 340.00 | 03/22/22 | 0.20 | 68.00 | Update liquidator proposal chart |
| T. Walsh | Partner | 1,385.00 | 03/22/22 | 0.30 | 415.50 | Review scheduling issues |
| T. Walsh | Partner | 1,385.00 | 03/23/22 | 1.00 | 1,385.00 | Analyze discovery scheduling issues |
| A. Suffern | Paralegal | 340.00 | 03/24/22 | 5.90 | 2,006.00 | Draft, review and revise April 5, 2022 agenda and binders. |
| A. Suffern | Paralegal | 340.00 | 03/24/22 | 0.40 | 136.00 | Correspondence with interested liquidators regarding proposals |
| T. Walsh | Partner | 1,385.00 | 03/25/22 | 0.50 | 692.50 | Analyze DIP issues |
| T. Walsh | Partner | 1,385.00 | 03/25/22 | 0.50 | 692.50 | Call with P. Rundell re ██████████ |
| T. Walsh | Partner | 1,385.00 | 03/25/22 | 0.80 | 1,108.00 | Call with Debtor re ████████ |
| A. Suffern | Paralegal | 340.00 | 03/27/22 | 2.20 | 748.00 | File response to Committee's motion |
| A. Suffern | Paralegal | 340.00 | 03/28/22 | 2.80 | 952.00 | Calendar upcoming case deadlines |

**WINSTON & STRAWN LLP**

| Fore Machine LLC | | | | | | Invoice No | 2858785 |
| | | | | | | Invoice Date | 04/25/22 |
| | | | | | | Page No. | 13 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| A. Suffern | Paralegal | 340.00 | 03/28/22 | 0.20 | 68.00 | Update proposal tracking |
| T. Walsh | Partner | 1,385.00 | 03/28/22 | 0.50 | 692.50 | Team meeting with company and A&M |
| T. Walsh | Partner | 1,385.00 | 03/28/22 | 0.60 | 831.00 | Analyze ███████ issue |
| T. Walsh | Partner | 1,385.00 | 03/28/22 | 0.70 | 969.50 | Review budget issues |
| L. Petroff | Partner | 1,230.00 | 03/29/22 | 0.20 | 246.00 | Follow-up records for J. Ragland |
| A. Suffern | Paralegal | 340.00 | 03/29/22 | 6.80 | 2,312.00 | Preparation of hearing binders for 3/30/22, 3/31/22 and 4/5/22. |
| A. Suffern | Paralegal | 340.00 | 03/29/22 | 0.40 | 136.00 | Update and circulate liquidation proposal binders. |
| A. Suffern | Paralegal | 340.00 | 03/29/22 | 0.60 | 204.00 | Assist with preparation for Debtor Interview |
| A. Suffern | Paralegal | 340.00 | 03/29/22 | 0.20 | 68.00 | Phone conference with clerk of District Court, Tarrant County, 96th Judicial District regarding filing a Suggestion of Bankruptcy. |
| T. Walsh | Partner | 1,385.00 | 03/29/22 | 0.50 | 692.50 | Analyze DIP issues |
| T. Walsh | Partner | 1,385.00 | 03/29/22 | 0.50 | 692.50 | Analyze scheduling issues |
| A. Suffern | Paralegal | 340.00 | 03/30/22 | 0.90 | 306.00 | Amend and file Amended Bar Date Motion |
| A. Suffern | Paralegal | 340.00 | 03/30/22 | 0.60 | 204.00 | Update hearing binders |
| A. Suffern | Paralegal | 340.00 | 03/30/22 | 0.80 | 272.00 | Review and analysis of Bar date Order for submission to Chambers |
| A. Suffern | Paralegal | 340.00 | 03/30/22 | 0.50 | 170.00 | Attendance at meeting regarding solicitation |
| A. Suffern | Paralegal | 340.00 | 03/30/22 | 0.20 | 68.00 | Phone conference with court clerk pertaining to Stretto's address for service |
| T. Walsh | Partner | 1,385.00 | 03/30/22 | 0.50 | 692.50 | Analyze Bar Date issues |
| A. Suffern | Paralegal | 340.00 | 03/31/22 | 1.20 | 408.00 | Update calendar based on agreed scheduling order |
| A. Suffern | Paralegal | 340.00 | 03/31/22 | 1.90 | 646.00 | Update binders and Agenda for April 5, 2022 hearing |
| T. Walsh | Partner | 1,385.00 | 03/31/22 | 0.50 | 692.50 | Analyze Bar Date issues |
| **Task Total:** | | | | **134.70** | **70,220.00** | |

**Task: B130 Asset Disposition**

| K. Preston | Partner | 1,075.00 | 03/09/22 | 0.10 | 107.50 | Review multiple emails from potential buyers and liquidators regarding potential asset disposition |
| T. Walsh | Partner | 1,385.00 | 03/09/22 | 1.20 | 1,662.00 | Respond to buyer inquiries |

## WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | Invoice No | 2858785 |
| | | | | Invoice Date | 04/25/22 |
| | | | | Page No. | 14 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|----------------------------------|
| T. Walsh | Partner | 1,385.00 | 03/11/22 | 1.10 | 1,523.50 | Work on responses to potential buyers and liquidators (.6); team meeting re same (.5) |
| K. Preston | Partner | 1,075.00 | 03/14/22 | 0.20 | 215.00 | Analyze bidding procedure motions in Northern District of Texas |
| T. Walsh | Partner | 1,385.00 | 03/14/22 | 0.50 | 692.50 | Review and investigate liquidators and asset buyer inquiries |
| T. Walsh | Partner | 1,385.00 | 03/15/22 | 0.20 | 277.00 | Communications with company re ██████████ ██████ |
| T. Walsh | Partner | 1,385.00 | 03/17/22 | 0.70 | 969.50 | Review draft liquidation analysis |
| T. Walsh | Partner | 1,385.00 | 03/23/22 | 0.60 | 831.00 | Calls with A&M re liquidation analysis |
| T. Walsh | Partner | 1,385.00 | 03/24/22 | 0.50 | 692.50 | Review correspondence on liquidation issues |
| T. Walsh | Partner | 1,385.00 | 03/28/22 | 1.00 | 1,385.00 | Review liquidation analysis and comments |
| T. Walsh | Partner | 1,385.00 | 03/29/22 | 1.00 | 1,385.00 | Analyze liquidation issues |
| **Task Total:** | | | | **7.10** | **9,740.50** | |
| **Task: B150 Meetings of and Communications with Creditors** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 03/09/22 | 0.80 | 1,108.00 | Respond to creditor inquiries |
| T. Walsh | Partner | 1,385.00 | 03/14/22 | 2.00 | 2,770.00 | Review and analyze open UCC issues |
| T. Walsh | Partner | 1,385.00 | 03/15/22 | 2.00 | 2,770.00 | Analyze UCC issues |
| T. Walsh | Partner | 1,385.00 | 03/16/22 | 2.00 | 2,770.00 | Review and analyze UCC issues |
| T. Walsh | Partner | 1,385.00 | 03/18/22 | 2.50 | 3,462.50 | Analyze UCC issues; discuss issues |
| T. Walsh | Partner | 1,385.00 | 03/23/22 | 0.30 | 415.50 | Analyze committee issues |
| T. Walsh | Partner | 1,385.00 | 03/24/22 | 1.30 | 1,800.50 | Review discovery schedules with UCC and Company |
| T. Walsh | Partner | 1,385.00 | 03/25/22 | 1.10 | 1,523.50 | Analyze scheduling / discovery issues (.8); call with J. Watson re same (.3) |
| T. Walsh | Partner | 1,385.00 | 03/28/22 | 0.80 | 1,108.00 | Review communications regarding confidentiality agreement with UCC |
| T. Walsh | Partner | 1,385.00 | 03/29/22 | 0.50 | 692.50 | Analyze UCC issues |
| T. Walsh | Partner | 1,385.00 | 03/30/22 | 2.00 | 2,770.00 | Analyze UCC issues |
| T. Walsh | Partner | 1,385.00 | 03/31/22 | 1.00 | 1,385.00 | Analyze UCC scheduling issues |
| **Task Total:** | | | | **16.30** | **22,575.50** | |

WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2858785 |
| | | | | | | Invoice Date | 04/25/22 |
| | | | | | | Page No. | 15 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|----------------------------------|
| **Task: B160 Fee/Employment Applications** | | | | | | |
| C. Hardman | Partner | 1,080.00 | 03/08/22 | 0.30 | 324.00 | Email A. Suffern re recently filed pleadings including retention applications (.1); confer with conflicts department regarding Winston retention (.2) |
| C. Hardman | Partner | 1,080.00 | 03/09/22 | 1.80 | 1,944.00 | Review and finalize draft ▮▮▮▮▮ and circulate to Winston timekeepers (.3); review and comment on A&M retention (.8); confer with S. Kotorba re same (.3); confer with M. Sullivan re conflicts issues (.3); confer with T. Walsh thereon (.1) |
| C. Hardman | Partner | 1,080.00 | 03/10/22 | 0.20 | 216.00 | Confer with T. Walsh re status of Winston retention |
| A. Suffern | Paralegal | 340.00 | 03/10/22 | 2.90 | 986.00 | Draft compensation motion and proposed order |
| C. Hardman | Partner | 1,080.00 | 03/11/22 | 0.20 | 216.00 | Further confer with conflicts re Winston retention application |
| A. Suffern | Paralegal | 340.00 | 03/14/22 | 0.20 | 68.00 | Correspondence with C Hardman pertaining to A&M retention |
| C. Hardman | Partner | 1,080.00 | 03/15/22 | 0.60 | 648.00 | Review and analyze UST inquiries re A&M retention application and confer with A&M thereon |
| C. Hardman | Partner | 1,080.00 | 03/16/22 | 0.40 | 432.00 | Review UST inquiries and email with A&M thereon (.3); further confer with A&M thereon (.1) |
| C. Hardman | Partner | 1,080.00 | 03/21/22 | 0.40 | 432.00 | Review current status of A&M retention application and email A&M thereon (.1); confer with E. Fleming re objection deadline and review local rules thereon (.3) |
| C. Hardman | Partner | 1,080.00 | 03/23/22 | 0.10 | 108.00 | Confer with S. Kotarba re A&M Retention Application and UST comments |
| C. Hardman | Partner | 1,080.00 | 03/24/22 | 0.10 | 108.00 | Confer with E. Young re A&M Retention Application |
| C. Hardman | Partner | 1,080.00 | 03/25/22 | 0.70 | 756.00 | Confer with S. Kotarba re A&M retention application (multiple emails (.2); review proposed responses (.2), finalize and send response to UST re same (.3) |
| C. Hardman | Partner | 1,080.00 | 03/28/22 | 0.30 | 324.00 | Confer with S. Kotarba re A&M Retention (.1); emails with S. Kotarba and UST thereon (.2) |
| **Task Total:** | | | | **8.20** | **6,562.00** | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2858785 |
| | | | | | | Invoice Date | 04/25/22 |
| | | | | | | Page No. | 16 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|----------------------------------|
| **Task: B180L Bankruptcy Litigation Matters** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 03/23/22 | 0.70 | 969.50 | Calls with Company re ▮▮▮▮▮▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 03/30/22 | 1.00 | 1,385.00 | Analyze litigation issues |
| **Task Total:** | | | | **1.70** | **2,354.50** | |
| **Task: B185 Assumption/Rejection of Leases and Contracts** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 03/11/22 | 0.50 | 692.50 | Analyze landlord issues |
| **Task Total:** | | | | **0.50** | **692.50** | |
| **Task: B190 Other Contested Matters (excluding assumption/rejection motions)** | | | | | | |
| J. Bentley | Partner | 1,200.00 | 03/08/22 | 7.60 | 9,120.00 | Numerous calls w/ potential liquidators and buyers (.8); correspondence w/ A&M/R. Olsen re final DIP and budget (.7); correspondence w/ E, Young re DIP Checklist (.3); analysis of revised DIP checklist (.5); correspondence w/ R. Diesker, Machine landlord attorney (.4); correspondence w/ court/J. Calfee and clients re first day hearing timing (.6); correspondence and call w/ R. Lehman and J. Verloop re ▮▮ ▮▮▮▮▮▮▮ (.9); correspondence re proof of escrow (.4); comments to Request for Emergency Consideration First Day Motion and correspondence re same (.7); analysis of ▮▮▮▮▮▮▮▮▮▮ re DIP Loan Agreement schedule (.6); coordinate list of employees and salaries to E. Young at UST (.8); correspondence w/ R. Lapowsky re UST objection to DIP Order (.5); correspondence and calls w/ J. Verloop re ▮▮▮▮ (.4). |
| J. Bentley | Partner | 1,200.00 | 03/09/22 | 6.40 | 7,680.00 | Correspondence and calls w/ UST/E. Young re top 20 and filing matters (.6); numerous correspondence w/ R. Lapowsky re DIP and Cash Collateral and order (.9); numerous correspondence w/ J. Verloop re ▮▮▮▮▮▮ (.9); review and comments to additional filings including Stretto app (1.8); prepare for first day hearing (1.0); correspondence w/ R. Olsen re budget and final DIP (.8); correspondence re ▮▮▮▮▮▮ |

## WINSTON & STRAWN LLP

| | | | | |
|---|---|---|---|---|
| Fore Machine LLC | | | Invoice No | 2858785 |
| | | | Invoice Date | 04/25/22 |
| | | | Page No. | 17 |

**00004 Chapter 11 Bankruptcy**

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | w/ J. Verloop (.4). |
| K. Preston | Partner | 1,075.00 | 03/09/22 | 0.20 | 215.00 | Analyze prior hearing notices and first-day motions filed in Northern District of Texas |
| J. Bentley | Partner | 1,200.00 | 03/10/22 | 5.80 | 6,960.00 | Analysis of Bell filing and exhibits (.9); calls and correspondence w/ P. Lamberson re objection and intent at first day hearing (.9); prepare for first day hearing and analysis of first day motions and draft outline (1.7); prepare for and participate in contested first day hearing (2.3). |
| K. Preston | Partner | 1,075.00 | 03/10/22 | 0.30 | 322.50 | Attend emergency hearing on first-day motions |
| J. Bentley | Partner | 1,200.00 | 03/11/22 | 4.20 | 5,040.00 | Correspondence and call w/ J. Calfee at court re entry of orders (.4); numerous calls and correspondence re entry of cash management motion and sweep of cash to payroll provider to fund payroll (1.0); numerous correspondence w/ clients re ███ ████████ (1.6); correspondence w/ lenders re borrowing under DIP (.6); analysis of ████████, correspondence re same (.6) |
| C. Hardman | Partner | 1,080.00 | 03/11/22 | 0.20 | 216.00 | Confer with K. Preston re strategy relative to ████ |
| K. Preston | Partner | 1,075.00 | 03/11/22 | 0.30 | 322.50 | Analyze Bankruptcy Rules and consider legal issues regarding ████████ |
| T. Walsh | Partner | 1,385.00 | 03/11/22 | 0.80 | 1,108.00 | Attend call with Bell's counsel re open issues |
| J. Bentley | Partner | 1,200.00 | 03/12/22 | 4.50 | 5,400.00 | Correspondence w/ S. Kotarba, P. Rundell, T. Walsh and R. Olsen re ███████████████ ████ (.5); correspondence re accounting issue (.4); comments to draft motion to assume RSA (1.7); comments to KERP motion (1.9). |
| J. Bentley | Partner | 1,200.00 | 03/14/22 | 9.30 | 11,160.00 | Correspondence w/ R. Lapowsky and D. Giattino re RSA assumption motion and KERP motion, negotiate comments re same (.8); correspondence w/ A. Suffern re suggestions of bankruptcy (.3); prepare for and participate on call w/ Eden |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | | 2858785 |
| | | | Invoice Date | | | 04/25/22 |
| | | | Page No. | | | 18 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Fort Worth Industrial/Machine landlord counsel re lease (.8); correspondence w/ J. Verloop re ███████ (.3); correspondence w/ J. Verloop re ███████ (.4); prepare for and participate on call w/ J. Verloop ███████ ███ (.7); analysis of and comments to Interim and Monthly Comp Motion and order and correspondence re same w/ R. Lapowsky and UST/E. Young (1.9); numerous correspondence w/ E. Young re retention application (.5); revise permitted encumbrance schedule and correspondence w/ R. Lapowsky and D. Giattino re same (.9); correspondence re filing of RSA and KERP motions and docketing of same with S. Shelby (.3); numerous correspondence w/ S. Kortaba re matrices and filing separate ones for each case (.7); correspondence w/ J. Verloop and R. Olsen re ███████ (.6); prepare for and participate on call w/ J. Verloop and S. Kortaba re ███████ (1.1). |
| C. Hardman | Partner | 1,080.00 | 03/14/22 | 1.20 | 1,296.00 | Review and comment on monthly compensation procedures motion (1.0); confer with UST re responses relative to pending pleadings (.2) |
| K. Preston | Partner | 1,075.00 | 03/14/22 | 0.30 | 322.50 | Work on filings relating to creditor matrix and analyze local rules regarding same |
| T. Walsh | Partner | 1,385.00 | 03/14/22 | 0.50 | 692.50 | Work on Bell matter with A. Chiarello re materials at FM facility and site visit (.3); coordinate with company (.2) |
| J. Bentley | Partner | 1,200.00 | 03/15/22 | 7.60 | 9,120.00 | Prepare for and participate on call w/ E. Young/UST re top 30 list and questions she had (.5); analysis of and negotiation of lender comments to Interim and Monthly Comp Procedures Motion and Order (.7); numerous correspondence w/ J. Verloop re ███████ (.6); correspondence and calls re requests for separate matrices (.4); draft Debtors' Motion For Entry Of An Order (I) Scheduling A Combined Disclosure |

**WINSTON & STRAWN LLP**

| | | | | | |
|---|---|---|---|---|---|
| Fore Machine LLC | | | | Invoice No | 2858785 |
| | | | | Invoice Date | 04/25/22 |
| | | | | Page No. | 19 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Statement Approval And Plan Confirmation Hearing; (II) Approving The Solicitation Procedures And Dates, Deadlines, And Notices Related Thereto; (III) Waiving The Requirement Of Filing Statements Of Financial Affairs And Schedules Of Assets And Liabilities, And (IV) Granting Related Relief (2.9); correspondence re suggestions of bankruptcy (.4); numerous correspondence and calls re liquidation analysis and financial projections (.9); comments to notice for second day hearing (.4); correspondence re asset list for liquidators and analysis thereof (.6); call w/ J. Calfee and clerk's office re filing (.3); correspondence w/ Stretto re form of ballot (.3). |
| C. Hardman | Partner | 1,080.00 | 03/15/22 | 0.60 | 648.00 | Review and comment on anticipated filings |
| K. Preston | Partner | 1,075.00 | 03/15/22 | 1.10 | 1,182.50 | Work with J. Bentley and E. Fleming on preparation and filing of creditor matrices (.8); correspond and communicate with clerk's office regarding same (.3) |
| T. Walsh | Partner | 1,385.00 | 03/15/22 | 0.10 | 138.50 | Review landlord communications |
| J. Bentley | Partner | 1,200.00 | 03/16/22 | 9.40 | 11,280.00 | Draft settlement agreement with customer (3.4); numerous correspondence re ▓▓▓▓▓ with client (.5); revise Debtors Motion For Entry Of An Order (I) Scheduling A Combined Disclosure Statement Approval And Plan Confirmation Hearing; (II) Approving The Solicitation Procedures And Dates, Deadlines, And Notices Related Thereto; (III) Waiving The Requirement Of Filing Statements Of Financial Affairs And Schedules Of Assets And Liabilities, And (IV) Granting Related Relief and exhibits thereto (1.8); correspondence w/ UST E. Young and lenders' counsel re same (.5); correspondence re liquidation list and emailing same to potential liquidators (.6); correspondence re sale motion (.3); correspondence w/ E. Fleming re ballots (.2); revise ballots (.6); correspondence re top 20 creditors list (.3); correspondence and |

## WINSTON & STRAWN LLP

| | | | | | |
|---|---|---|---|---|---|
| Fore Machine LLC | | | | Invoice No | 2858785 |
| | | | | Invoice Date | 04/25/22 |
| | | | | Page No. | 20 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | calls with several potential liquidators (.9); correspondence w/ US Bank counsel re equipment finance (.3). |
| T. Walsh | Partner | 1,385.00 | 03/16/22 | 1.00 | 1,385.00 | Review Settlement Agreement (.5); strategize with team re Bell site visit and inventory inquiry (.3); review communications from Bell's counsel (.2) |
| J. Bentley | Partner | 1,200.00 | 03/17/22 | 9.10 | 10,920.00 | Numerous correspondence re ▮▮▮▮▮ with clients and vendor (1.8); numerous correspondence re proposals for liquidation (1.8); calls w/ several vendors re liquidation proposals (1.6); correspondence w/ J. Calfee re hearing on disclosure statement and plans (.3); correspondence w/ R. Olson re financials (.5); correspondence w/ J. Verloop re ▮▮▮▮▮ (.4); comments to motion to expedite hearing (.5); correspondence re 9019 for settlement agreement and preliminary review (.7); correspondence w/ lender counsel, B. Lapowsky, re DIP and budget issues and permitted encumbrances (.5); call and correspondence w/ D. Silva, president of Aero vendor (.5); analysis of vendor communication and correspondence re stay violation (.6); correspondence w/ UST re committee formation (.3). |
| T. Walsh | Partner | 1,385.00 | 03/17/22 | 0.50 | 692.50 | Communications with company and J. Bentley re ▮▮ |
| J. Bentley | Partner | 1,200.00 | 03/18/22 | 5.10 | 6,120.00 | Correspondence w/ clients re Perry Johnson Registrars (.4); call to and correspondence with Perry Johnson Registrars (.5); numerous correspondence w/ UST/E. Young, clients and R. Lapowsky re ▮▮▮▮ (1.2); prepare for and participate in call re open items (.8); correspondence and call re sale motion (.4); numerous correspondence w/ clients re ▮▮▮▮▮ (.4); correspondence w/ J. Verloop re ▮▮▮▮▮ (.4); correspondence and calls w/ various liquidators (.9); correspondence w/ K. Hopkins counsel to Eden Forth Worth |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2858785 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 04/25/22 |
| | | | | | | Page No. | 21 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | (LL) re site visits and lease (.5); |
| C. Hardman | Partner | 1,080.00 | 03/18/22 | 0.70 | 756.00 | Confer with T. Walsh, J. Bentley, E. Fleming, E. Chew, and A. Suffern re status and strategy in case and related filings (.5); confer with E. Fleming re objection deadlines (.2) |
| T. Walsh | Partner | 1,385.00 | 03/18/22 | 0.20 | 277.00 | Review Landlord communications |
| J. Bentley | Partner | 1,200.00 | 03/19/22 | 0.90 | 1,080.00 | Prepare for and participate on call w/ B. Lapowsky and T. Walsh re committee (.4); pull prepetition loan docs (.3); correspondence w/ committee counsel re same (2). |
| J. Bentley | Partner | 1,200.00 | 03/21/22 | 7.50 | 9,000.00 | Prepare for and participate on call re liquidation proposals (.5); calls/correspondence re liquidation analyses and financial projections (1.1); numerous correspondence w/ E. Young re motion for joint disclosure statement and plan hearing (.6); prepare for and participate on call w/ J. Watson re case and motion for joint disclosure statement and plan hearing (.7); prepare for hearing (.6); correspondence re hearing on expedited notice (.3); analysis of bar date motion (.5); correspondence re ▓▓▓▓ with Eden Forth Worth and J. Verloop (.6); correspondence w/ D. Giatano of S&L and with J. Verlopp and R. Olsen re ▓▓▓▓ (.4); correspondence and calls re process for liquidation and obtaining max value (.7); analysis of motion filing and re-filing (.4); correspondence w/ E. Young re release (.3); call w/ R. Lapowsky re release and correspondence re same (.5); correspondence re schedule of visits to Fore Machine site (.3). |
| J. Bentley | Partner | 1,200.00 | 03/22/22 | 8.90 | 10,680.00 | Prepare for and participate in virtual hearing regarding Debtors ̓ Motion For Entry Of An Order (I) Scheduling A Combined Disclosure Statement Approval And Plan Confirmation Hearing; (II) Approving The Solicitation Procedures And Dates, Deadlines, And Notices Related |

# WINSTON & STRAWN LLP

| | | | | | |
|---|---|---|---|---|---|
| Fore Machine LLC | | | | Invoice No | 2858785 |
| | | | | Invoice Date | 04/25/22 |
| | | | | Page No. | 22 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Thereto; (III) Waiving The Requirement Of Filing Statements Of Financial Affairs And Schedules Of Assets And Liabilities, And (IV) Granting Related Relief (1.9); calls and correspondence re same (.9); analysis of committee objection and correspondence re same (.9); correspondence w/ vendor re settlement and calls re same (.8); numerous calls and correspondence re liquidation proposals and scheduling (.4); call w/ E. Young re motion for joint disclosure statement and plan (.3); revise order approving Motion and draft additional exhibits re notice and opt-out of release (1.9); analysis of draft scheduling order and correspondence re same (.6); correspondence w/ J. Watson, E. Young, and R. Lapowsky re Order and Scheduling Order (.3); call to K. Hopkins re rental payment with Eden Forth Worth and correspondence w/ J. Verloop (.6); correspondence w/ D. Giatano of S&L and with J. Verlopp and R. Olsen re ███████████ ███████ (.3); call w/ R. Lapowsky re release and correspondence re same (.6). |
| J. Bentley | Partner | 1,200.00 | 03/23/22 | 3.90 | 4,680.00 | Correspondence re schedules to DIP Loan Agreement and entry of Interim DIP Order with R. Lapowsky (.8); correspondence re ████████████████ with J. Verloop (.3); correspondence re site visits (.4); correspondence re ███████ ██████ w/ J. Verloop (.4); correspondence re ████ ██████ with J. Verloop (.2); correspondence w/ utility provider and adequate assurance order (.5); correspondence re comments to Order on disclosure statement and plan confirmation hearing schedule (.9); attention to requests from J. Walton and committee (.4). |
| J. Bentley | Partner | 1,200.00 | 03/24/22 | 5.80 | 6,960.00 | Correspondence w/ (i) D. Giattino and (ii) clients re committee request for documents (.4); numerous correspondence and calls |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No | | | | | | 2858785 |
| Invoice Date | | | | | | 04/25/22 |
| Page No. | | | | | | 23 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | re insurance (1.3); numerous calls and correspondence w/ liquidators re process and bids (.7); correspondence re DS and Plan order (.5); analysis of comments to DS and Plan order and correspondence re same (.4); correspondence re scheduling order (.4); correspondence w/ J. Verloop re ▇▇▇▇ (.4); numerous correspondence re DIP order w/ R. Lapowsky and E. Flemming (.5); numerous correspondence re settlement with vendor and stipulation (.6); correspondence w/ J. Verloop re: ▇▇▇▇ (.2); correspondence w/ K. Ayre re litigation and potential settlement (.4). |
| C. Hardman | Partner | 1,080.00 | 03/24/22 | 0.40 | 432.00 | Confer with E. Fleming re status of matters and next steps |
| T. Walsh | Partner | 1,385.00 | 03/24/22 | 0.60 | 831.00 | Analyze Bell settlement issues |
| J. Bentley | Partner | 1,200.00 | 03/25/22 | 5.10 | 6,120.00 | Analysis of insurance policy (.8); correspondence w/ vendor re potential settlement (.4); numerous correspondence re UST interview of J. Verloop (.6);  numerous correspondence re vendor supply agreement (.5); call w/ liquidators re bids (.9); numerous calls and correspondence re insurance issues (1.4); prepare for and participate on call w/ J. Watson re scheduling order (.5). |
| T. Walsh | Partner | 1,385.00 | 03/25/22 | 0.70 | 969.50 | Correspondence with A&M re discovery |
| J. Bentley | Partner | 1,200.00 | 03/28/22 | 4.90 | 5,880.00 | Analysis of and comments to liquidation analysis (1.4); analysis of and comments to financial projections exhibit to disclosure statement (1.3); correspondence re ▇▇▇ w/ A&M and J. Verloop (.4); analysis of and comments to motion to expedite (.3); draft confidentiality agreement with committee (.9); correspondence w/ J. Watson re confidentiality (.2); analyze Committee response (.1); correspondence w/ vendor re settlement (.2); correspondence w/ B. Lapowsky re bar date motion (.1). |
| J. Bentley | Partner | 1,200.00 | 03/29/22 | 7.50 | 9,000.00 | Prepare for and participate in Initial Interview with UST (1.5); |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Invoice No | 2858785 |
| | | | | | Invoice Date | 04/25/22 |
| | | | | | Page No. | 24 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | correspondence w/ B. Lapowsky re sale motion (.2); correspondence re updating Stretto site with correct dates (.1); correspondence and calls re insurance coverage (.8); analysis of policies (.9); calls/correspondence w/ liquidators (.6); analysis of ███████████████████ and calls w/ J. Verloop re  same (1.7); preliminary analysis of committee objections to DIP and assumption of RSA and correspondence re same (.8); correspondence w/ K. Ayre re claim (.3). |
| T. Walsh | Partner | 1,385.00 | 03/29/22 | 1.00 | 1,385.00 | Attend call with Bell re site visit and settlement issues |
| J. Bentley | Partner | 1,200.00 | 03/30/22 | 8.50 | 10,200.00 | Prepare for and participate in contested hearing re bar date (1.4); analysis of committee objections to DIP and assumption of RSA (.9); preliminary draft of reply to committee objections (1.9); call w/ J. Watson re scheduling order (.3); revise scheduling order and correspondence re same (.4); call re scheduling order (.3); prepare for and participate on call w/ Stretto re solicitation and correspondence re same (1.6); correspondence w/ L. Young/UST re bar date order (.2); calls and correspondence w/ liquidators (.4); correspondence re ██████ with J. Verloop (.3); numerous correspondence and calls re document production to committee (.8). |
| J. Bentley | Partner | 1,200.00 | 03/31/22 | 6.10 | 7,320.00 | Negotiate resolution of scheduling order and correspondence re same (.9); analysis of committee objections to DIP and assumption of RSA (.4); revise draft reply to committee objections (1.4); analysis of research re committee and UST objections (.9); calls and correspondence w/ Stretto re solicitation and correspondence re same (.8); calls and correspondence w/ liquidators (.4);  numerous correspondence and calls re document production to committee (.8); analysis of revised disclosure statements and plans re solicitation (.5); |
| **Task Total:** | | | | **138.8** | **166,912.00** | |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2858785 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 04/25/22 |
| | | | | | | Page No. | 25 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | 0 | | |
| **Task: B210 Business Operations** | | | | | | |
| T. Kirk | Associate | 845.00 | 03/09/22 | 1.20 | 1,014.00 | Correspond with Equal Employment Opportunity Commission representative G. Sneed and J. Verloop re ███████████; prepare for and phone call with attorney J. Chance re subpoena of J. Ragland employment records and correspond with J. Verloop re same |
| T. Kirk | Associate | 845.00 | 03/29/22 | 0.30 | 253.50 | Correspond with J. Verloop and J. Hendrix re ██████████ |
| **Task Total:** | | | | **1.50** | **1,267.50** | |
| **Task: B260 Board of Directors Matters** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 03/30/22 | 0.50 | 692.50 | Analyze D&O issues |
| **Task Total:** | | | | **0.50** | **692.50** | |
| **Task: B310 Claims Administration and Objections** | | | | | | |
| J. Vargo | Paralegal | 325.00 | 03/18/22 | 0.30 | 97.50 | Prepare hearing notebook and arrange for hand delivery of same |
| **Task Total:** | | | | **0.30** | **97.50** | |
| **Task: B320 Plan and Disclosure Statement (including Business Plan)** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 03/22/22 | 2.50 | 3,462.50 | Prepare for and attend hearing on motion for a combined plan and disclosure statement |
| T. Walsh | Partner | 1,385.00 | 03/22/22 | 0.50 | 692.50 | Calls with A&M re plan issues |
| T. Walsh | Partner | 1,385.00 | 03/31/22 | 1.50 | 2,077.50 | Analyze and work on plan issues |
| **Task Total:** | | | | **4.50** | **6,232.50** | |
| **Task: B410 General Bankruptcy Advice/Opinions** | | | | | | |
| E. Fleming | Associate | 725.00 | 03/07/22 | 4.00 | 2,900.00 | Draft analysis of ██████████████ in anticipation of first day hearing. |
| E. Fleming | Associate | 725.00 | 03/14/22 | 8.30 | 6,017.50 | Confer with J. Bentley (.2); confer with court clerk (.1); revise draft orders and notice of commencement for filing (1.6); draft cover sheet for consolidated creditor matrix (.4); review ██████████████ |

**WINSTON & STRAWN LLP**

| Fore Machine LLC | | | | | | Invoice No | 2858785 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 04/25/22 |
| | | | | | | Page No. | 26 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | ██████ (.1); review KERP and RSA motions for filing (.6); draft email regarding retention application to J. Bentley (.1); review docket to draft notice of hearing (2.1); review as filed joint administration and creditor matrix orders to draft correspondence to J. Bentley (.7); draft separate cover sheets for creditor matrices (1); research bid procedures precedent (.8); review and draft correspondence with various case professionals (.6) |
| E. Fleming | Associate | 725.00 | 03/15/22 | 8.90 | 6,452.50 | Confer with E. Chew re sale order (.3); finalize and file individual creditor matrices and cover sheets (.5); research interim compensation order precedent (.5); finalize notice of hearing for filing  (.3); research combined disclosure statement and plan motions (.7); revise interim compensation order (.4); revise motion for combined hearing on disclosure statement and plan (2); begin drafting brief in support of reorganizing plan (4.2) |
| E. Fleming | Associate | 725.00 | 03/16/22 | 6.30 | 4,567.50 | Draft correspondence to court deputy re creditor list (.2); draft three ballots for liquidating and reorganizing plans (4.1); research local rules to coordinate with N. Levantian to calendar objection deadlines (.5); review and revise draft motion for combined hearing (.4); coordinate with docketing team to file motion and related notice of hearing (.5); review and revise notice of solicitation (.8); review and draft correspondence with various case professionals (.4) |
| E. Fleming | Associate | 725.00 | 03/17/22 | 8.10 | 5,872.50 | Review and revise draft notice of solicitation (.9); draft motion for expedited hearing (1.3); coordinate filing of same (.3); review and draft correspondence with interested liquidator (.2); draft 9019 motion to approve Bell settlement (5.4) |
| E. Fleming | Associate | 725.00 | 03/18/22 | 1.50 | 1,087.50 | Attendance at Winston team update call (.5); coordinate filing of 2002 list (.4); revise sale motions (.4); review and draft |

WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2858785 |
| | | | | | | Invoice Date | 04/25/22 |
| | | | | | | Page No. | 27 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|--------------------------------|
| | | | | | | correspondence with various case professionals (.2) |
| E. Fleming | Associate | 725.00 | 03/19/22 | 5.10 | 3,697.50 | Circulate ▮▮▮▮▮▮▮▮▮▮▮▮ to J. Bentley and R. Olson (.2); draft bar date motion and exhibits (4.9) |
| E. Fleming | Associate | 725.00 | 03/21/22 | 8.10 | 5,872.50 | Research Fifth Circuit requirements for ▮▮▮▮▮▮▮▮▮▮, draft email re same (3); review and revise draft bid procedures (.6); review and revise draft bid procedures motion and order (1.2); review and revise draft sale motion and order (3.3) |
| E. Fleming | Associate | 725.00 | 03/22/22 | 7.10 | 5,147.50 | Review motion and objection prior to hearing (.5), attendance at hearing (1); review and revise liquidator proposal tracker (.4); research Fifth Circuit requirements for ▮▮▮▮▮▮▮, draft email re same (1.7); review and draft correspondence re scheduling liquidator site visits (.6); draft proposed scheduling order for discovery (1.6); review and revise proposed order and redline (1); review and draft correspondence with various case professionals (.3) |
| E. Fleming | Associate | 725.00 | 03/23/22 | 4.80 | 3,480.00 | Review and draft correspondence re initial debtor interview (.3); review documents to be provided for initial debtor interview (.3); coordinate upload of DIP order to chambers (.5); revise notice of hearing and coordinate filing of same (1); revise combined hearing order with comments from R. Lapowsky (.8); review insurance motion and related email to draft correspondence related to ▮▮▮▮▮▮▮ (.4); confer with H. Browne re diligence needed to send to committee, draft email re same (.2); review and draft correspondence with utilities provider re correct account names (.9); review and draft correspondence with various case professionals (.4) |
| E. Fleming | Associate | 725.00 | 03/24/22 | 5.20 | 3,770.00 | Confer with J. Bentley re Plan (.2); review and revise form of order for combined hearing (4.1); draft and circulate analysis of redlines of same to J. Bentley (.6); review and draft |

# WINSTON & STRAWN LLP

Fore Machine LLC

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|-----------------------------------|
| | | | | | | correspondence with various case professionals (.3) |
| E. Fleming | Associate | 725.00 | 03/25/22 | 7.80 | 5,655.00 | Review US Trustee guidelines and prepare for upcoming initial debtor interview (4.2); revise combined hearing order and resubmit same to chambers (.4); review insurance documents to send to US Trustee (.5); draft email to A. Suffern with all upcoming deadlines and hearing dates to be entered into calendar system (.6); review Aero sale process documents to be sent to Committee (1); review credit documents to be sent to Committee (1.1); |
| E. Fleming | Associate | 725.00 | 03/27/22 | 4.10 | 2,972.50 | Draft, revise, and file debtors' response to committee's motion to reconsider (3.6); review tax return documents to send all initial debtor interview documents to US Trustee (.5) |
| E. Fleming | Associate | 725.00 | 03/28/22 | 7.30 | 5,292.50 | Attendance at call led by T. Walsh with A&M and J. Verloop (.3); review committee reply and draft email re same (.3); draft and revise publication notice (1.5); draft, revise, and file motion for expedited hearing (1.1); revise bar date motion (.8); confer with court deputy re expedited hearing (.1); review and draft correspondence with various case professionals (.5); draft analysis of ███████████████████████ for T. Walsh (2.7) |
| E. Fleming | Associate | 725.00 | 03/29/22 | 5.10 | 3,697.50 | Review documents requested to prepare for initial debtor interview (1); attendance at initial debtor interview (.5); confer with J. Verloop and J. Bentley (.2); review calendar report to draft correspondence to A. Suffern re Winston's calendar entries (.5); confer with J. Bentley (.2); run redline of committee changes to confidentiality agreement (.1); incorporate committee comments in new version and circulate for execution (.3); draft and coordinate upload of order to expedite hearing re bar date motion (.5); revise publication notice (.4); review research re ████████████ |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2858785 |
| | | | | Invoice Date | | 04/25/22 |
| | | | | Page No. | | 29 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | and draft email to J. Bentley re same (.3); review committee objections to second day hearing motions (.5); draft correspondence to J. Bentley re same (.2); review and draft correspondence with various case professionals (.4) |
| E. Fleming | Associate | 725.00 | 03/30/22 | 7.20 | 5,220.00 | Review objection and attend bar date hearing (.5); attendance at solicitation call with Stretto (.3); review solicitation materials from Stretto (.3); prepare final word versions of ballots and notices for solicitation packages (3.0); draft and revise cover letters to solicitation packages (1.7); finalize publication notice (.2); finalize bar date order for submission to chambers (.5); review ▮▮▮▮▮▮▮▮▮▮, draft correspondence re same (.3); review and draft correspondence with various case professionals (.4) |
| E. Fleming | Associate | 725.00 | 03/31/22 | 7.60 | 5,510.00 | Review materials in anticipation of hearing on scheduling order (.4); revise and review reorganizing plan and disclosure statement to prepare solicitation materials (3.1); revise and review liquidating plan and disclosure statement to prepare solicitation materials (2.4); review and revise response to second day objections (.9); draft solicitation materials in PDF form (.3); review and draft correspondence with various case professionals (.5) |
| **Task Total:** | | | | **106.50** | **77,212.50** | |
| **Task: B420 Restructurings** | | | | | | |
| J. Bentley | Partner | 1,200.00 | 03/07/22 | 7.20 | 8,640.00 | Analysis and comments to each first day motion and notice (2.0); numerous correspondence and calls re insurance (.9); correspondence w/ R. Lapowsky re DIP and cash collateral issues and finalizing agreements (1.2); correspondence w/ J. Verloop and T. Walsh re ▮▮▮▮▮▮▮ (.7); analysis of budget and correspondence re same w/ R. |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | |
|---|---|---|
| Invoice No | | 2858785 |
| Invoice Date | | 04/25/22 |
| Page No. | | 30 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Olsen (.2); analysis of escrow and coordinate deposit (.4); coordinate filing with Stretto/ A. Westmoreland (.2); respond to questions from J. Verloop re ▮▮▮▮▮▮ (.2); respond to questions re filing checklist from W&S filing and Stretto (.3); revise disclosure statements and plans and correspondence re same (.7); correspondence w/ R. Olsen re budget and final DIP (.4). |
| T. Walsh | Partner | 1,385.00 | 03/07/22 | 2.50 | 3,462.50 | Work on first day prep and open issues |
| T. Walsh | Partner | 1,385.00 | 03/08/22 | 2.80 | 3,878.00 | Analyze first day issues (.8); hearing preparation (1.0); respond to creditor and vendor inquiries (1.0) |
| **Task Total:** | | | | **12.50** | **15,980.50** | |

### Disbursements & Other Charges

| Date | Description | Amount |
|---|---|---|
| 03/04/22 | Air Courier VENDOR: FedEx INVOICE#: 768841380 DATE: 3/11/2022 Timothy Walsh MELVILLE NY 11747 US | 39.69 |
| 03/09/22 | Air Courier VENDOR: FedEx INVOICE#: 769485965 DATE: 3/18/2022 Elizabeth Young DALLAS TX 75208 US | 33.51 |
| 03/09/22 | Air Courier VENDOR: FedEx INVOICE#: 769485965 DATE: 3/18/2022 Walsh Timothy MELVILLE NY 11747 US | 79.66 |
| 03/18/22 | Air Courier VENDOR: FedEx INVOICE#: 770266525 DATE: 3/25/2022 | 17.31 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2858785 |
| Invoice Date | 04/25/22 |
| Page No. | 31 |

**00004 Chapter 11 Bankruptcy**

**Disbursements & Other Charges**

| Date | Description | Amount |
|---|---|---|
| | Hon Mark X Mullin FORT WORTH TX 76102 US | |
| 03/29/22 | Air Courier VENDOR: FedEx INVOICE#: 771051601 DATE: 4/1/2022 | 149.56 |
| | Honorable Judge Mark X Mullin FORT WORTH TX 76102 US | |
| 03/30/22 | Air Courier VENDOR: FedEx INVOICE#: 771730204 DATE: 4/8/2022 | 154.20 |
| | Elizabeth Young DALLAS TX 75208 US | |
| 03/29/22 | Color Copies Electronic Print | 9.60 |
| 03/21/22 | Computerized Legal Research | 65.54 |
| 03/22/22 | Computerized Legal Research | 131.09 |
| 03/02/22 | Document Imaging & OCR Electronic Print | 14.72 |
| 03/03/22 | Document Imaging & OCR Electronic Print | 35.36 |
| 03/08/22 | Document Imaging & OCR Electronic Print | 318.16 |
| 03/18/22 | Document Imaging & OCR Electronic Print | 18.56 |
| 03/21/22 | Document Imaging & OCR Electronic Print | 258.88 |
| 03/22/22 | Document Imaging & OCR Electronic Print | 27.52 |
| 03/29/22 | Document Imaging & OCR Electronic Print | 9.84 |
| 03/29/22 | Document Imaging & OCR Electronic Print | 6.72 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2858785 |
| Invoice Date | 04/25/22 |
| Page No. | 32 |

**00004 Chapter 11 Bankruptcy**

---

**Disbursements & Other Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 03/29/22 | Document Imaging & OCR Electronic Print | 10.88 |
| 03/29/22 | Document Imaging & OCR Electronic Print | 9.60 |
| 03/30/22 | Document Imaging & OCR Electronic Print | 3.60 |
| 03/30/22 | Document Imaging & OCR Electronic Print | 7.20 |
| 03/30/22 | Document Imaging & OCR Electronic Print | 2.16 |
| 03/31/22 | Document Imaging & OCR Copy Request | 29.20 |
| 03/12/22 | Messenger Services VENDOR: Special Delivery Service, Inc. INVOICE#: 661630 DATE: 3/12/2022 3/8   Rush ED to Judge Mark X. Mullin. | 107.81 |

**Total Due This Invoice**            **$382,080.37**

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Fore Machine LLC | Invoice # | 2858785 |
| Jens Verloop (jverloop@foreaero.com) | Invoice Date | 04/25/22 |
| DJ Marshall, President/Chief Financial Officer | Client Matter No. | 201593.00004 |
| 5933 Eden Drive | | |
| Haltom City, TX 76117 | | |

## Client Remittance Copy

| | |
|---|---|
| Total Fees | $380,540.00 |
| Total Disbursements | 1,540.37 |
| **Total Due This Invoice** | **$382,080.37** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:**<br>**Winston & Strawn LLP**<br>**36235 Treasury Center**<br>**Chicago, IL 60694-6200** | **Via Delivery Service:**<br>**c/o BMO Harris Bank N.A.**<br>**Remittance**<br>**Winston & Strawn LLP**<br>**311 W. Monroe**<br>**7th Floor, Lockbox #36235**<br>**Chicago, IL 60606** | **BMO Harris Bank N.A. - Chicago, Illinois**<br>**ABA/Routing Number: 071 000 288**<br>**Account Number: 449-675-8**<br>**Account Name: Winston & Strawn LLP**<br>**SWIFT Code: HATRUS44 (International Wires)**<br>**Please reference invoice/client matter number.** |

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Fore Machine LLC | Invoice # | 2858785 |
| Jens Verloop (jverloop@foreaero.com) | Invoice Date | 04/25/22 |
| DJ Marshall, President/Chief Financial Officer | Client Matter No. | 201593.00004 |
| 5933 Eden Drive | | |
| Haltom City, TX 76117 | | |

## Remittance Advice
Please include this remittance page with your payment

| | |
|---|---|
| Total Fees | $380,540.00 |
| Total Disbursements | 1,540.37 |
| **Total Due This Invoice** | **$382,080.37** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | BMO Harris Bank N.A. - Chicago, Illinois |
| **Winston & Strawn LLP** | **c/o BMO Harris Bank N.A.** | ABA/Routing Number: 071 000 288 |
| **36235 Treasury Center** | **Remittance** | Account Number: 449-675-8 |
| **Chicago, IL 60694-6200** | **Winston & Strawn LLP** | Account Name: Winston & Strawn LLP |
| | **311 W. Monroe** | SWIFT Code: HATRUS44 (International Wires) |
| | **7th Floor, Lockbox #36235** | Please reference invoice/client matter number. |
| | **Chicago, IL 60606** | |

**<u>EXHIBIT E - 2</u>**
**April Invoice**

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543

TAX ID NO. 36-1975990

| | |
|---|---|
| Fore Machine LLC | Invoice No.   2865593 |
| Jens Verloop (jverloop@foreaero.com) | Invoice Date   05/31/22 |
| DJ Marshall, President/Chief Financial Officer | Client Matter No.   201593.00004 |
| 5933 Eden Drive | |
| Haltom City, TX 76117 | |

**Professional Services and Expenses through 04/30/22**

| Task Code | Task Description | Fee Amount | Cost Amount |
|---|---|---|---|
| B110 | Case Administration | 21,912.00 | |
| B130 | Asset Disposition | 21,939.50 | |
| B150 | Meetings of and Communications with Creditors | 5,540.00 | |
| B160 | Fee/Employment Applications | 19,107.00 | |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 111,553.00 | 180,051.50 |
| B230 | Financing/Cash Collections | 2,700.00 | |
| B260 | Board of Directors Matters | 277.00 | 2,977.00 |
| B310 | Claims Administration and Objections | 1,108.00 | |
| B320 | Plan and Disclosure Statement (including Business Plan) | 496,283.00 | 497,391.00 |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | |

| B420 | Restructurings | | 0.00 | 0.00 |
|------|----------------|--|------|------|
| | | | 680,419.50 | 23,800.49 |
| | Total Fees and Expenses | | | 704,219.99 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 3 |

## 00004 Chapter 11 Bankruptcy

**Monthly Summary of Fee Activity**

| Task Code | Task Description | Month | Fee Amount | Total |
|---|---|---|---|---|
| B110 | Case Administration | 2022/04 | 21,912.00 | |
| | Task Total | | | 21,912.00 |
| B130 | Asset Disposition | 2022/04 | 21,939.50 | |
| | Task Total | | | 21,939.50 |
| B150 | Meetings of and Communications with Creditors | 2022/04 | 5,540.00 | |
| | Task Total | | | 5,540.00 |
| B160 | Fee/Employment Applications | 2022/04 | 19,107.00 | |
| | Task Total | | | 19,107.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2022/04 | 111,553.00 | |
| | Task Total | | | 111,553.00 |
| B230 | Financing/Cash Collections | 2022/04 | 2,700.00 | |
| | Task Total | | | 2,700.00 |
| B260 | Board of Directors Matters | 2022/04 | 277.00 | |
| | Task Total | | | 277.00 |
| B310 | Claims Administration and Objections | 2022/04 | 1,108.00 | |
| | Task Total | | | 1,108.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2022/04 | 496,283.00 | |
| | Task Total | | | 496,283.00 |
| | Total Fees | | | 680,419.50 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 4 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B110 | Case Administration | Partner | T. Walsh | 1,385.00 | 5.00 | 6,925.00 |
| | | Associate | E. Fleming | 725.00 | 0.20 | 145.00 |
| | | Paralegal | A. Suffern | 340.00 | 38.80 | 13,192.00 |
| | | Practice Support | G. Myers | 300.00 | 5.50 | 1,650.00 |
| | | | Category Total: | | 49.50 | 21,912.00 |
| B130 | Asset Disposition | Partner | T. Walsh | 1,385.00 | 13.20 | 18,282.00 |
| | | Associate | E. Chew | 670.00 | 5.00 | 3,350.00 |
| | | Associate | E. Fleming | 725.00 | 0.20 | 145.00 |
| | | Paralegal | J. Vargo | 325.00 | 0.50 | 162.50 |
| | | | Category Total: | | 18.90 | 21,939.50 |
| B150 | Meetings of and Communications with Creditors | Partner | T. Walsh | 1,385.00 | 4.00 | 5,540.00 |
| | | | Category Total: | | 4.00 | 5,540.00 |
| B160 | Fee/Employment Applications | Partner | T. Walsh | 1,385.00 | 0.70 | 969.50 |
| | | Partner | J. Bentley | 1,200.00 | 1.90 | 2,280.00 |
| | | Partner | C. Hardman | 1,080.00 | 2.60 | 2,808.00 |
| | | Partner | K. Preston | 1,075.00 | 1.90 | 2,042.50 |
| | | Associate | E. Fleming | 725.00 | 13.40 | 9,715.00 |
| | | Paralegal | A. Suffern | 340.00 | 3.80 | 1,292.00 |
| | | | Category Total: | | 24.30 | 19,107.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 5 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Partner | T. Walsh | 1,385.00 | 24.10 | 33,378.50 |
| | | Partner | J. Bentley | 1,200.00 | 31.30 | 37,560.00 |
| | | Partner | C. Hardman | 1,080.00 | 23.50 | 25,380.00 |
| | | Partner | G. Mastoris | 1,280.00 | 1.40 | 1,792.00 |
| | | Partner | L. Petroff | 1,230.00 | 1.00 | 1,230.00 |
| | | Partner | K. Preston | 1,075.00 | 0.30 | 322.50 |
| | | Associate | E. Fleming | 725.00 | 16.40 | 11,890.00 |
| | | | Category Total: | | 98.00 | 111,553.00 |
| B230 | Financing/Cash Collections | Partner | J. Bentley | 1,200.00 | 0.80 | 960.00 |
| | | Associate | E. Fleming | 725.00 | 2.40 | 1,740.00 |
| | | | Category Total: | | 3.20 | 2,700.00 |
| B260 | Board of Directors Matters | Partner | T. Walsh | 1,385.00 | 0.20 | 277.00 |
| | | | Category Total: | | 0.20 | 277.00 |
| B310 | Claims Administration and Objections | Partner | T. Walsh | 1,385.00 | 0.80 | 1,108.00 |
| | | | Category Total: | | 0.80 | 1,108.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Partner | T. Walsh | 1,385.00 | 76.40 | 105,814.00 |
| | | Partner | J. Bentley | 1,200.00 | 108.50 | 130,200.00 |
| | | Partner | C. Hardman | 1,080.00 | 112.10 | 121,068.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 6 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Partner | K. Preston | 1,075.00 | 0.70 | 752.50 |
| | | Partner | R. Walden | 1,080.00 | 0.90 | 972.00 |
| | | Associate | E. Chew | 670.00 | 6.30 | 4,221.00 |
| | | Associate | E. Fleming | 725.00 | 125.90 | 91,277.50 |
| | | Associate | K. Perkins | 810.00 | 40.80 | 33,048.00 |
| | | Paralegal | A. Suffern | 340.00 | 4.10 | 1,394.00 |
| | | Paralegal | L. Wyman | 350.00 | 0.30 | 105.00 |
| | | Practice Support | B. Beard | 210.00 | 1.10 | 231.00 |
| | | Practice Support | G. Myers | 300.00 | 24.00 | 7,200.00 |
| | | | Category Total: | | 501.10 | 496,283.00 |
| | Grand Total All Categories | Partner | T. Walsh | 1,385.00 | 124.40 | 172,294.00 |
| | | Partner | J. Bentley | 1,200.00 | 142.50 | 171,000.00 |
| | | Partner | C. Hardman | 1,080.00 | 138.20 | 149,256.00 |
| | | Partner | G. Mastoris | 1,280.00 | 1.40 | 1,792.00 |
| | | Partner | L. Petroff | 1,230.00 | 1.00 | 1,230.00 |
| | | Partner | K. Preston | 1,075.00 | 2.90 | 3,117.50 |
| | | Partner | R. Walden | 1,080.00 | 0.90 | 972.00 |
| | | Associate | E. Chew | 670.00 | 11.30 | 7,571.00 |
| | | Associate | E. Fleming | 725.00 | 158.50 | 114,912.50 |
| | | Associate | K. Perkins | 810.00 | 40.80 | 33,048.00 |
| | | Paralegal | A. Suffern | 340.00 | 46.70 | 15,878.00 |
| | | Paralegal | J. Vargo | 325.00 | 0.50 | 162.50 |
| | | Paralegal | L. Wyman | 350.00 | 0.30 | 105.00 |

WINSTON & STRAWN LLP

Fore Machine LLC

| | | |
|---|---|---|
| Invoice No | | 2865593 |
| Invoice Date | | 05/31/22 |
| Page No. | | 7 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Practice Support | B. Beard | 210.00 | 1.10 | 231.00 |
| | | Practice Support | G. Myers | 300.00 | 29.50 | 8,850.00 |
| | | | Grand Total: | | 700.00 | 680,419.50 |

**Monthly Summary of Disbursement Activity**

| Cost Code | Cost Description | Month | Disb Amount | Total |
|---|---|---|---|---|
| 050 | Postage | 2022/04 | 26.95 | |
| | | Cost Code Total | | 26.95 |
| 078 | Document Imaging & OCR | 2022/04 | 175.84 | |
| | | Cost Code Total | | 175.84 |
| 080 | Computerized Legal Research | 2022/04 | 10,469.96 | |
| | | Cost Code Total | | 10,469.96 |
| 113 | Filing and Other Fees | 2022/03 | 7,252.00 | |
| | | Cost Code Total | | 7,252.00 |
| 124 | Court Costs and Fees | 2022/04 | 100.00 | |
| | | Cost Code Total | | 100.00 |
| 130 | Court Reporter | 2022/03 | 461.40 | |
| 130 | Court Reporter | 2022/04 | 1,085.00 | |
| | | Cost Code Total | | 1,546.40 |
| 132 | Transcript Fees | 2022/04 | 3,694.65 | |

## WINSTON & STRAWN LLP

Fore Machine LLC

| | | | Invoice No | 2865593 |
| | | | Invoice Date | 05/31/22 |
| | | | Page No. | 8 |

### 00004 Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | Cost Code Total | | 3,694.65 |
| 551 | Messenger Services | 2022/04 | 142.25 | |
| | | Cost Code Total | | 142.25 |
| 552 | Air Courier | 2022/03 | 149.56 | |
| 552 | Air Courier | 2022/04 | 242.88 | |
| | | Cost Code Total | | 392.44 |
| | Total Disbursements | | | 23,800.49 |

# WINSTON & STRAWN LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | Invoice No | 2865593 |
| | | | | | Invoice Date | 05/31/22 |
| | | | | | Page No. | 9 |

__00004 Chapter 11 Bankruptcy__

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Professional Fees Statement
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| **Task: B110 Case Administration** | | | | | | |
| E. Fleming | Associate | 725.00 | 04/01/22 | 0.20 | 145.00 | Coordinate filing of updated 2002 list |
| A. Suffern | Paralegal | 340.00 | 04/01/22 | 10.50 | 3,570.00 | Revise April 5, 2022 hearing binders |
| A. Suffern | Paralegal | 340.00 | 04/01/22 | 0.90 | 306.00 | Calendar deadline dates |
| T. Walsh | Partner | 1,385.00 | 04/01/22 | 0.20 | 277.00 | DIP account issues with UST |
| A. Suffern | Paralegal | 340.00 | 04/04/22 | 2.60 | 884.00 | Review and analysis of filed orders and compare to proposed orders. |
| A. Suffern | Paralegal | 340.00 | 04/04/22 | 0.30 | 102.00 | Work with colleagues in Texas offices to file agenda and deliver hearing binder. |
| A. Suffern | Paralegal | 340.00 | 04/04/22 | 1.30 | 442.00 | Assist with preparation of DIP Order filing. |
| T. Walsh | Partner | 1,385.00 | 04/04/22 | 0.50 | 692.50 | Attend to KERP issues |
| A. Suffern | Paralegal | 340.00 | 04/05/22 | 1.70 | 578.00 | Assist with getting multiple Orders ready for submission to court |
| A. Suffern | Paralegal | 340.00 | 04/05/22 | 3.90 | 1,326.00 | Assist with preparation and filing of amended proposed orders re 4/5/22 hearing |
| A. Suffern | Paralegal | 340.00 | 04/06/22 | 0.80 | 272.00 | Assist with getting Orders ready for submission to court |
| A. Suffern | Paralegal | 340.00 | 04/06/22 | 0.30 | 102.00 | Calendar hearing dates |
| G. Myers | Practice Support | 300.00 | 04/12/22 | 2.50 | 750.00 | Communications with case team re document collection; prepare FTP site for transfer; process and stamp document set for production; prepare production delivery per request |
| G. Myers | Practice Support | 300.00 | 04/15/22 | 3.00 | 900.00 | Process and prepare documents for production; communications with case team re same; prepare ftp for delivery |
| A. Suffern | Paralegal | 340.00 | 04/18/22 | 1.80 | 612.00 | Calendar upcoming depositions. |
| A. Suffern | Paralegal | 340.00 | 04/18/22 | 0.20 | 68.00 | Correspondence with Docketing pertaining to filing ██████ █████ |
| A. Suffern | Paralegal | 340.00 | 04/19/22 | 1.70 | 578.00 | Calendar upcoming case deadlines and hearings |
| A. Suffern | Paralegal | 340.00 | 04/19/22 | 0.50 | 170.00 | Create electronic deposition binder for the Rundell deposition. |

**WINSTON & STRAWN LLP**

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Invoice No | 2865593 |
| | | | | | Invoice Date | 05/31/22 |
| | | | | | Page No. | 10 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| A. Suffern | Paralegal | 340.00 | 04/19/22 | 1.40 | 476.00 | Draft Supplemental 2014 declaration |
| A. Suffern | Paralegal | 340.00 | 04/19/22 | 0.40 | 136.00 | File motion and joinder to Newspring motion |
| A. Suffern | Paralegal | 340.00 | 04/19/22 | 0.70 | 238.00 | Update deposition scheduling |
| A. Suffern | Paralegal | 340.00 | 04/19/22 | 0.40 | 136.00 | File Reply to UCC Motion |
| T. Walsh | Partner | 1,385.00 | 04/19/22 | 0.80 | 1,108.00 | Call with R. Lapowsky re strategy |
| A. Suffern | Paralegal | 340.00 | 04/20/22 | 0.70 | 238.00 | Calendar hearing dates |
| A. Suffern | Paralegal | 340.00 | 04/20/22 | 0.30 | 102.00 | Adjust formatting of Confidentiality Order |
| A. Suffern | Paralegal | 340.00 | 04/20/22 | 0.40 | 136.00 | File Notice of Hearing for motion and   joinder to Newsprings Mezzanine's Designation of Aero Components, Inc. |
| A. Suffern | Paralegal | 340.00 | 04/22/22 | 0.10 | 34.00 | Update calendar pertaining to the Motion for order (a) Requiring Debtors (i) to Permit CR3 to Provide Information to 3rd Party Purchasers, (ii) to Run a Sale Process,   (b) Continuing the Confirmation Hearing At Least 30 Days |
| A. Suffern | Paralegal | 340.00 | 04/22/22 | 0.20 | 68.00 | Update calendar entry for deposition of DJ Marshal |
| T. Walsh | Partner | 1,385.00 | 04/22/22 | 0.50 | 692.50 | Review pleadings |
| A. Suffern | Paralegal | 340.00 | 04/25/22 | 1.30 | 442.00 | File Objection and Witness and Exhibit List pertaining to the hearing scheduled for 4/26/22 |
| T. Walsh | Partner | 1,385.00 | 04/25/22 | 1.00 | 1,385.00 | Attend to 4/26/202 hearing prep and witness prep |
| A. Suffern | Paralegal | 340.00 | 04/26/22 | 1.30 | 442.00 | Updating case calendar |
| A. Suffern | Paralegal | 340.00 | 04/27/22 | 0.80 | 272.00 | Upload deposition exhibits to sharefolder |
| A. Suffern | Paralegal | 340.00 | 04/27/22 | 0.60 | 204.00 | Obtain plans of reorganization for M. Muzyk |
| A. Suffern | Paralegal | 340.00 | 04/27/22 | 0.30 | 102.00 | Obtain liquidator chart for J. Bentley |
| A. Suffern | Paralegal | 340.00 | 04/27/22 | 0.30 | 102.00 | Phone conference with TSG Reporting, Inc. to obtain credentials |
| T. Walsh | Partner | 1,385.00 | 04/27/22 | 1.70 | 2,354.50 | Attend to brief in support of confirmation |
| T. Walsh | Partner | 1,385.00 | 04/27/22 | 0.30 | 415.50 | Attend to expert issues |
| A. Suffern | Paralegal | 340.00 | 04/28/22 | 0.40 | 136.00 | Follow up on transcript order |
| A. Suffern | Paralegal | 340.00 | 04/28/22 | 0.80 | 272.00 | Upload deposition transcripts |
| A. Suffern | Paralegal | 340.00 | 04/28/22 | 0.60 | 204.00 | Upload settlement signature pages to case folder |

**WINSTON & STRAWN LLP**

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2865593 |
| | | | | Invoice Date | | 05/31/22 |
| | | | | Page No. | | 11 |

## 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| A. Suffern | Paralegal | 340.00 | 04/29/22 | 0.70 | 238.00 | Update case calendar |
| A. Suffern | Paralegal | 340.00 | 04/29/22 | 0.60 | 204.00 | Upload deposition exhibits to case file |
| **Task Total:** | | | | **49.50** | **21,912.00** | |
| **Task: B130 Asset Disposition** | | | | | | |
| E. Fleming | Associate | 725.00 | 04/01/22 | 0.20 | 145.00 | Draft and circulate final bar date notice to Stretto |
| T. Walsh | Partner | 1,385.00 | 04/01/22 | 1.00 | 1,385.00 | Review sale process at Machine issues |
| J. Vargo | Paralegal | 325.00 | 04/04/22 | 0.50 | 162.50 | Finalize binder for Judge's use at hearing on 4/5/22 and arrange for hand delivery of same to Judge Mullin |
| T. Walsh | Partner | 1,385.00 | 04/06/22 | 0.50 | 692.50 | Attend CR3 all re sale issues |
| T. Walsh | Partner | 1,385.00 | 04/08/22 | 0.50 | 692.50 | Calls with A&M re sale issues |
| T. Walsh | Partner | 1,385.00 | 04/08/22 | 1.20 | 1,662.00 | Attend to sale issues with ACI (.4); develop schedule for same (.4); conference company re same (.4) |
| T. Walsh | Partner | 1,385.00 | 04/08/22 | 0.30 | 415.50 | Attend to liquidation issues |
| T. Walsh | Partner | 1,385.00 | 04/09/22 | 0.50 | 692.50 | Attend to proposed sale issues |
| T. Walsh | Partner | 1,385.00 | 04/10/22 | 0.80 | 1,108.00 | Attend to proposed sale issues |
| T. Walsh | Partner | 1,385.00 | 04/11/22 | 0.80 | 1,108.00 | Attend to potential sale issues |
| T. Walsh | Partner | 1,385.00 | 04/14/22 | 0.80 | 1,108.00 | Attend to sale process review |
| T. Walsh | Partner | 1,385.00 | 04/14/22 | 0.50 | 692.50 | Calls with P. Rundell re sale process review |
| T. Walsh | Partner | 1,385.00 | 04/14/22 | 0.30 | 415.50 | Attend to Regions Bank correspondence |
| T. Walsh | Partner | 1,385.00 | 04/15/22 | 1.00 | 1,385.00 | Attend to liquidation contract and retention issues |
| T. Walsh | Partner | 1,385.00 | 04/18/22 | 0.50 | 692.50 | Attend to valuation issues |
| T. Walsh | Partner | 1,385.00 | 04/19/22 | 1.40 | 1,939.00 | Outline response to ACI motion for sale |
| T. Walsh | Partner | 1,385.00 | 04/20/22 | 0.30 | 415.50 | Call with P. Rundell re sale process |
| T. Walsh | Partner | 1,385.00 | 04/20/22 | 1.20 | 1,662.00 | Draft objection to motion to permit sale process (1.0); team calls re same (.2) |
| T. Walsh | Partner | 1,385.00 | 04/20/22 | 0.50 | 692.50 | Call with R. Lehman re ██████████ |
| E. Chew | Associate | 670.00 | 04/21/22 | 3.70 | 2,479.00 | Review Committee Motion for Sale (.7); research for Response to Motion for Sale re ██████████ ████ (3.0) |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2865593 |
| | | | | Invoice Date | | 05/31/22 |
| | | | | Page No. | | 12 |

## 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 04/21/22 | 0.50 | 692.50 | Attend to liquidator retention issues |
| E. Chew | Associate | 670.00 | 04/23/22 | 1.30 | 871.00 | Draft response to fiduciary cases cited by Committee in Motion for Sale |
| T. Walsh | Partner | 1,385.00 | 04/27/22 | 0.30 | 415.50 | Attend to liquidator retention issues |
| T. Walsh | Partner | 1,385.00 | 04/27/22 | 0.30 | 415.50 | Call with J.P. re open issues |
| **Task Total:** | | | | **18.90** | **21,939.50** | |
| **Task: B150 Meetings of and Communications with Creditors** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 04/01/22 | 1.20 | 1,662.00 | Attend to ACI issues and subordination issues (.9); call with J. Prostok re same (.3) |
| T. Walsh | Partner | 1,385.00 | 04/04/22 | 0.50 | 692.50 | Attend to UCC reply issues |
| T. Walsh | Partner | 1,385.00 | 04/04/22 | 0.50 | 692.50 | Attend to US Trustee issues |
| T. Walsh | Partner | 1,385.00 | 04/06/22 | 0.80 | 1,108.00 | Attend to UCC scheduling issues |
| T. Walsh | Partner | 1,385.00 | 04/06/22 | 0.50 | 692.50 | Attend to discovery issues with UCC |
| T. Walsh | Partner | 1,385.00 | 04/10/22 | 0.50 | 692.50 | Attend to UCC negotiation issues |
| **Task Total:** | | | | **4.00** | **5,540.00** | |
| **Task: B160 Fee/Employment Applications** | | | | | | |
| J. Bentley | Partner | 1,200.00 | 04/05/22 | 0.20 | 240.00 | Correspondence re ▮▮▮▮▮ with J. Verloop |
| C. Hardman | Partner | 1,080.00 | 04/05/22 | 2.10 | 2,268.00 | Prepare for (.7) and attend (partial, telephonic) omnibus hearing and present retention applications (1.4) |
| E. Fleming | Associate | 725.00 | 04/19/22 | 3.60 | 2,610.00 | Draft motion to retain liquidator |
| A. Suffern | Paralegal | 340.00 | 04/19/22 | 0.90 | 306.00 | Draft Monthly Fee Statement. |
| A. Suffern | Paralegal | 340.00 | 04/20/22 | 2.10 | 714.00 | Update monthly fee statement |
| A. Suffern | Paralegal | 340.00 | 04/20/22 | 0.20 | 68.00 | Correspondence with J. Calfee pertaining to monthly fee statement |
| E. Fleming | Associate | 725.00 | 04/22/22 | 0.20 | 145.00 | Confer with J. Bentley re liquidator retention |
| E. Fleming | Associate | 725.00 | 04/25/22 | 4.90 | 3,552.50 | Draft liquidation retention application |
| K. Preston | Partner | 1,075.00 | 04/25/22 | 1.90 | 2,042.50 | Analyze, revise, and redact for attorney-client privilege Winston's March 2022 Monthly Statement (1.5); analyze and revise draft cover sheet for the same (.4). |

WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2865593 |
| | | | | Invoice Date | | 05/31/22 |
| | | | | Page No. | | 13 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| A. Suffern | Paralegal | 340.00 | 04/25/22 | 0.60 | 204.00 | Serve First Monthly Compensation Statement |
| E. Fleming | Associate | 725.00 | 04/26/22 | 4.30 | 3,117.50 | Prepare for and attend deposition of Becki Cate (1.5); draft email to J. Bentley re documents filed under seal (.2); review and draft correspondence re monthly operating report (.2); draft correspondence with C. Hardman re subordination agreement (.1); draft and circulate expert witness list (.4); review and draft correspondence re same (.2); draft deposition debrief notes (.4) |
| J. Bentley | Partner | 1,200.00 | 04/27/22 | 1.40 | 1,680.00 | Analysis of Perfection liquidation contract and correspondence re same (.8); analysis of and comments to Perfection retention motion (.6) |
| E. Fleming | Associate | 725.00 | 04/27/22 | 0.40 | 290.00 | Research and circulate liquidator retention precedent to J. Bentley |
| J. Bentley | Partner | 1,200.00 | 04/28/22 | 0.30 | 360.00 | Correspondence with B. Ejzak re Perfection affidavit |
| C. Hardman | Partner | 1,080.00 | 04/28/22 | 0.50 | 540.00 | Confer with A. Suffern re comments to 2014 supplemental declaration |
| T. Walsh | Partner | 1,385.00 | 04/28/22 | 0.70 | 969.50 | Attend to liquidator retention issues |
| **Task Total:** | | | | **24.30** | **19,107.00** | |
| **Task: B190 Other Contested Matters (excluding assumption/rejection motions)** | | | | | | |
| C. Hardman | Partner | 1,080.00 | 04/01/22 | 0.10 | 108.00 | Confer with E. Fleming re preparation for second day hearing |
| T. Walsh | Partner | 1,385.00 | 04/01/22 | 1.30 | 1,800.50 | Revise and edit Debtor's reply to UST and UCC objections |
| J. Bentley | Partner | 1,200.00 | 04/02/22 | 1.40 | 1,680.00 | Prepare for and participate on call with J. Prostok re ACI claim (.6); correspondence with R. Lapowsky (.3); analysis of ACI documents (.5). |
| J. Bentley | Partner | 1,200.00 | 04/03/22 | 0.70 | 840.00 | Analysis of revised Final DIP Order and amendment thereto (.4); correspondence with R. Lapowsky re same (.3) |
| J. Bentley | Partner | 1,200.00 | 04/04/22 | 1.20 | 1,440.00 | Calls and numerous correspondence re committee objection to second day relief (.7); comments to proffer (.5) |
| E. Fleming | Associate | 725.00 | 04/04/22 | 7.90 | 5,727.50 | Draft summaries of all matters going forward along with related objections and responses (4.1); coordinate with A. Suffern to |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Invoice No | 2865593 |
| | | | | | Invoice Date | 05/31/22 |
| | | | | | Page No. | 14 |

__00004 Chapter 11 Bankruptcy__

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | circulate binders and agenda for second day hearing (.4); coordinate filing of agenda (.1); confer with C. Hardman re second day hearing (.3); draft and coordinate filing of C. Hardman pro hac vice application (.5); draft proffer related to KERP motion (.1); revise same with J. Bentley comments (.2); review and draft correspondence re certificate of service (.1); DIP agreement (.2); and second day hearing (.3) with various case professionals (.9); begin review of uncontested matters in preparation for second day hearing (.7) |
| C. Hardman | Partner | 1,080.00 | 04/04/22 | 1.10 | 1,188.00 | Confer with E. Fleming re status of omnibus hearing and preparation for same (.3); emails with T. Walsh thereon (.2); begin review of same in advance of hearing (.6 |
| T. Walsh | Partner | 1,385.00 | 04/04/22 | 3.00 | 4,155.00 | Prepare for continued hearing scheduled for 4/5/22 |
| E. Fleming | Associate | 725.00 | 04/05/22 | 8.30 | 6,017.50 | Review uncontested matters to prepare for second day hearing (1.0); attendance at second day hearing (2.3); confer with T. Walsh re hearing (.1); draft ██████████████████ to send to client (.5); draft and coordinate filing of final orders for cash management, taxes, wages, RSA assumption, insurance, Winston retention, Stretto retention, and interim compensation (3.5); review and draft correspondence with various case professionals re same (.4); draft proposed scheduling stipulation with Aero Inc (.5) |
| C. Hardman | Partner | 1,080.00 | 04/05/22 | 0.40 | 432.00 | Review and confer with E. Fleming (emails) re discovery and ACI subpoenas (.3); email counsel to ACI thereon (.1) |
| T. Walsh | Partner | 1,385.00 | 04/05/22 | 2.80 | 3,878.00 | Attend to ACI emergency motion review and respond |
| T. Walsh | Partner | 1,385.00 | 04/05/22 | 1.20 | 1,662.00 | Attend to revisions to Bell settlement |
| T. Walsh | Partner | 1,385.00 | 04/05/22 | 0.50 | 692.50 | Attend call with Bell re settlement |
| T. Walsh | Partner | 1,385.00 | 04/06/22 | 0.50 | 692.50 | Attend to ACI issues |
| T. Walsh | Partner | 1,385.00 | 04/06/22 | 2.00 | 2,770.00 | Attend hearing |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | |
|---|---|---|
| Invoice No | | 2865593 |
| Invoice Date | | 05/31/22 |
| Page No. | | 15 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 04/06/22 | 1.00 | 1,385.00 | Attend to review of revised 1st day order |
| C. Hardman | Partner | 1,080.00 | 04/07/22 | 1.00 | 1,080.00 | Review and address discovery issues (.7); confer with J. Bentley thereon (.2); email K. Perkins re assignments re same (.1) |
| T. Walsh | Partner | 1,385.00 | 04/07/22 | 0.50 | 692.50 | Attend to ACI discovery issues |
| E. Fleming | Associate | 725.00 | 04/08/22 | 0.20 | 145.00 | Coordinate filing of updated 2002 list |
| C. Hardman | Partner | 1,080.00 | 04/08/22 | 1.10 | 1,188.00 | Review and comment on draft from K. Perkins re discovery (.3); confer with E. Fleming re RFP responses (multiple emails) (.3); review and finalize draft letter to client re ███████ (.5) |
| T. Walsh | Partner | 1,385.00 | 04/08/22 | 0.80 | 1,108.00 | Attend to CR3 discovery issues |
| T. Walsh | Partner | 1,385.00 | 04/08/22 | 0.50 | 692.50 | Attend to loan reconciliation issues |
| T. Walsh | Partner | 1,385.00 | 04/09/22 | 0.50 | 692.50 | Attend to discovery issues |
| C. Hardman | Partner | 1,080.00 | 04/11/22 | 9.00 | 9,720.00 | Call with J. Verloop and K. Clement re ███████████ (.4); confer with J. Verloop re ████ (.3); review and comment on responses and objections to ACI subpoenas (.8); further review and extensive comment on responses and objections to ACI subpoenas, considering relative production issues thereon (5.9); confer with T. Walsh re same (.1); further review and consider issues re discovery, conferring with counsel to ACI periodically thereon (1.5) |
| T. Walsh | Partner | 1,385.00 | 04/11/22 | 0.30 | 415.50 | Review Regions Bank correspondence |
| J. Bentley | Partner | 1,200.00 | 04/13/22 | 7.20 | 8,640.00 | Correspondence and calls re committee discovery request and status (.7); correspondence with G. Clent, insurance broker (.4); correspondence re response to request for D&O historical slate (.3); prepare for and participate on calls with J. Verloop (.7); correspondence with B. Ejzak re liquidation contract and retention application (.5); analysis of draft confirmation brief (.6); calls and correspondence re: EXTEX inventory (.5); draft letter to claim collector and correspondence re same (.3); |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Invoice No | 2865593 |
| | | | | | Invoice Date | 05/31/22 |
| | | | | | Page No. | 16 |

## 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | correspondence re deposition scheduling (.2); revise settlement agreement with vendor and correspondence re same (.9); call with V. Kroll and correspondence re same (.5); correspondence re NDAs (.2); correspondence with J. Morton of Person Legal re Machine insurance claim (.3); correspondence with J. Verloop re ███████ (.3); correspondence with H. Browne re ███████ (.4); correspondence with P. Rundell re deposition (.4). |
| T. Walsh | Partner | 1,385.00 | 04/14/22 | 0.80 | 1,108.00 | Attend to Bell settlement |
| C. Hardman | Partner | 1,080.00 | 04/15/22 | 10.80 | 11,664.00 | Review, analyze and further address discovery inquiries from ACI and UCC, conferring periodically with ACI and UCC counsel thereon (4.0); call with T. Walsh re status and next steps (.2); further review, analyze and further address discovery inquiries from ACI and UCC, conferring periodically with ACI and UCC counsel, and Winston team, thereon (1.2); call with R. Lehman re ███████ (.5); call with V. Kroll re same (.3); further calls with R. Lehman (2x) re ███████ (.3); draft deposition notices and finalize responses and objections to ACI and UCC discovery demands for delivery thereon (4.3) |
| T. Walsh | Partner | 1,385.00 | 04/15/22 | 1.00 | 1,385.00 | Attend to deposition and designation issues |
| G. Mastoris | Partner | 1,280.00 | 04/18/22 | 1.10 | 1,408.00 | Review draft aviation policy and settlement agreement and propose revisions to same (.9); correspondence with J. Bentley re same (.2) |
| L. Petroff | Partner | 1,230.00 | 04/18/22 | 1.00 | 1,230.00 | Review options re payroll records for ███████ (.8); strategize re open issues and next steps; review email communications with J. Hendrix (.2) |
| G. Mastoris | Partner | 1,280.00 | 04/19/22 | 0.30 | 384.00 | Call with J. Bentley to discuss insurance issue |
| K. Preston | Partner | 1,075.00 | 04/19/22 | 0.30 | 322.50 | Analyze local precedent regarding agreed motions for protective order (.2) and correspond with C. Hardman regarding |

# WINSTON & STRAWN LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | Invoice No | 2865593 |
| | | | | | Invoice Date | 05/31/22 |
| | | | | | Page No. | 17 |

### 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | same (.1) |
| J. Bentley | Partner | 1,200.00 | 04/20/22 | 8.40 | 10,080.00 | Correspondence with clients re ███████ (.3); call and correspondence with D. Giattino re US Bank stay relief motion (.5); correspondence with clients re ████ ██████████ (.4); correspondence with R. Rundell re request for NDA and analysis of comments thereto (.5); correspondence with J. Verloop re ██████ █████████ (.3); draft outline of objection to motion to Committee and ACI joint emergency motion and hearing (.5); call re ██████████ with clients (.4); correspondence and calls with A. Chiarello re Bell settlement (.7); revise Bell settlement, 9019 motion, motion to expedite and correspondence re same (2.8); correspondence re equipment financing with Precision and clients (.4); call and correspondence with E. Briscoe re US Bank motion for stay relief (.4); call with P. Rundell re KAL and correspondence re same (.5); analysis of preliminary KAL affidavit and correspondence re same (.4); correspondence with R. Olson re prepetition sale process and IOI and LOI (.3). |
| T. Walsh | Partner | 1,385.00 | 04/21/22 | 0.80 | 1,108.00 | Attend to H. Browne deposition issues |
| T. Walsh | Partner | 1,385.00 | 04/21/22 | 0.80 | 1,108.00 | Attend to Bell settlement issues |
| J. Bentley | Partner | 1,200.00 | 04/22/22 | 5.60 | 6,720.00 | Prepare for and participate on call with J. Verloop and R. Olsen re ██████████ (.5); correspondence re leases with K. Hopkins (.3); correspondence re claims register (.2); revise draft objection (1.9); analysis of research (.7); correspondence with E. Chew re research (.2); correspondence with R. Lehman re ██████ (.4); revise draft plan supplement for Aero Components (1.4) |
| J. Bentley | Partner | 1,200.00 | 04/23/22 | 6.80 | 8,160.00 | Revise Browne affidavit (.8); revise KAL affidavit (.4); calls |

# WINSTON & STRAWN LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | Invoice No | 2865593 |
| | | | | | Invoice Date | 05/31/22 |
| | | | | | Page No. | 18 |

## 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | and correspondence with R. Olsen re same (.5); revise draft objection to Committee and ACI Joint Emergency Motion (3.7); analysis of KAL engagement letter (.1); analysis of research (.5); correspondence re Bell settlement (.4); correspondence with R. Lehman re ███████████ (.4). |
| T. Walsh | Partner | 1,385.00 | 04/26/22 | 1.00 | 1,385.00 | Attend team strategy meeting re litigation |
| T. Walsh | Partner | 1,385.00 | 04/27/22 | 0.30 | 415.50 | Review Bell settlement issues |
| T. Walsh | Partner | 1,385.00 | 04/27/22 | 0.50 | 692.50 | Attend to John Williams Sr. issues |
| T. Walsh | Partner | 1,385.00 | 04/27/22 | 1.30 | 1,800.50 | Attend to discovery issues |
| T. Walsh | Partner | 1,385.00 | 04/28/22 | 0.80 | 1,108.00 | Attend to Regions Bank issues |
| T. Walsh | Partner | 1,385.00 | 04/28/22 | 0.50 | 692.50 | Attend to KAL issues |
| T. Walsh | Partner | 1,385.00 | 04/29/22 | 0.20 | 277.00 | Attend team call re discovery |
| T. Walsh | Partner | 1,385.00 | 04/29/22 | 0.40 | 554.00 | Attend to ACI issues |
| T. Walsh | Partner | 1,385.00 | 04/29/22 | 0.80 | 1,108.00 | Attend to CR3 discovery issues and deposition issues |
| **Task Total:** | | | | **98.00** | **111,553.00** | |
| **Task: B230 Financing/Cash Collections** | | | | | | |
| E. Fleming | Associate | 725.00 | 04/01/22 | 1.30 | 942.50 | Review and revise response to committee objections to DIP Motion (.5); confer with A. Suffern re updated scheduling order dates (.4); review local rules for timing of filing replies (.4) |
| J. Bentley | Partner | 1,200.00 | 04/04/22 | 0.70 | 840.00 | Correspondence with J. Verloop and E. Young re DIP bank accounts (.4); correspondence re DIP Loan Agreement and amendment with R. Lapowsky and E. Fleming (.3) |
| E. Fleming | Associate | 725.00 | 04/04/22 | 1.10 | 797.50 | Confer with J. Bentley (.2); confer with R. Lapowsky (.1); finalize and file final DIP order and related attachments (.8) |
| J. Bentley | Partner | 1,200.00 | 04/28/22 | 0.10 | 120.00 | Correspondence with B. Lapowsky re DIP credit agreement |
| **Task Total:** | | | | **3.20** | **2,700.00** | |
| **Task: B260 Board of Directors Matters** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 04/08/22 | 0.20 | 277.00 | Attend to D&O issues |
| **Task Total:** | | | | **0.20** | **277.00** | |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2865593 |
| | | | | | | Invoice Date | 05/31/22 |
| | | | | | | Page No. | 19 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|----------------------------------|
| **Task: B310 Claims Administration and Objections** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 04/01/22 | 0.80 | 1,108.00 | Review inter company claim issues |
| **Task Total:** | | | | **0.80** | **1,108.00** | |
| **Task: B320 Plan and Disclosure Statement (including Business Plan)** | | | | | | |
| J. Bentley | Partner | 1,200.00 | 04/01/22 | 6.30 | 7,560.00 | Revise omnibus response to UST and Committee objections to second day relief (3.4); correspondence and numerous calls with B. Lapowsky re objections (.8); analysis of case law in support of objections (.9); correspondence and calls with Stretto re solicitation (.6); correspondence re funding utilities accounts (.4); correspondence with counsel to Aero Seller Inc. J. Prostok (.2) |
| E. Fleming | Associate | 725.00 | 04/01/22 | 4.50 | 3,262.50 | Draft open items list for following week (.5); finalize for filing updated plans and disclosure statements (2.2); coordinate filing of same (.5); confer with J. Bentley re same (.1); review and draft correspondence with various case professionals re same(.6); draft cover letter for binder containing updated plans and disclosure statements to be sent to chambers (.3); confer with A. Suffern re binders needed for hearing (.3) |
| T. Walsh | Partner | 1,385.00 | 04/01/22 | 0.80 | 1,108.00 | Attend to solicitation issues |
| J. Bentley | Partner | 1,200.00 | 04/04/22 | 0.40 | 480.00 | Correspondence re ACI interrogatories |
| J. Bentley | Partner | 1,200.00 | 04/05/22 | 2.70 | 3,240.00 | Numerous calls and correspondence with H. Browne re ▮▮▮▮ (.8); correspondence with S. Rosen re discovery stipulation (.3); correspondence with Stretto re Class 5 ballot (.3); calls with J. Verloop re ▮▮▮▮ (1.3) |
| J. Bentley | Partner | 1,200.00 | 04/06/22 | 3.70 | 4,440.00 | Correspondence with J. Verloop re ▮▮▮▮ (.8); correspondence re payment of taxes (.4); follow up with J. Watson re Confidentiality Agreement (.3); correspondence with H. Browne re: ▮▮▮▮▮▮▮▮▮▮ (.5); correspondence re J. Watson informal discovery request (.4); |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No | | | | | | 2865593 |
| Invoice Date | | | | | | 05/31/22 |
| Page No. | | | | | | 20 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | prepare for and participate on call with Bell re settlement agreement (1.3). |
| E. Fleming | Associate | 725.00 | 04/06/22 | 6.70 | 4,857.50 | Confer with J. Verloop and C. Hardman re ███████ ██████████ (1.0); draft email to J. Verloop re ████ █████ (.3); collect and circulate relevant Aero Inc. documents to C. Hardman (.5); draft correspondence re subordination agreement (.2); confer with C. Hardman (.1); begin drafting response to Aero Inc.'s emergency motion (2.5); begin drafting response to first set of interrogatories (2.1) |
| C. Hardman | Partner | 1,080.00 | 04/06/22 | 3.20 | 3,456.00 | Prepare for (.2) and attend call with client and E. Fleming re ████████████ (.7); confer with J. Bentley re same (.3); confer with T. Walsh thereon (.1); review and analyze pending discovery issues, proposed responses, and related assignments (1.1); email E. Fleming re same (.1); confer with K. Perkins re assignments pertaining to discovery (.2); call with B. Lapowsky re same (.1); confer (emails) with T. Walsh and J. Bentley re status and strategy in discovery (.4) |
| K. Perkins | Associate | 810.00 | 04/06/22 | 2.40 | 1,944.00 | Draft confidentiality order for discovery to Aero Components, Inc. for C. Hardman |
| K. Perkins | Associate | 810.00 | 04/06/22 | 2.20 | 1,782.00 | Draft litigation hold for discovery to Creditors' Committee for C. Hardman |
| K. Perkins | Associate | 810.00 | 04/06/22 | 0.10 | 81.00 | Speak with C. Hardman to receive instruction re drafting confidentiality order (re Aero Components, Inc.) and litigation hold (re formal discovery request of Creditors' Committee) |
| T. Walsh | Partner | 1,385.00 | 04/06/22 | 2.50 | 3,462.50 | Prepare for evidentiary hearing on 2nd day issues (1.5); attend to objection (1.0) |
| J. Bentley | Partner | 1,200.00 | 04/07/22 | 7.00 | 8,400.00 | Numerous correspondence with V. Kroll re corporate agreement (.5); calls with J. Prostok re settling emergency |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2865593 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 05/31/22 |
| | | | | | | Page No. | 21 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | hearing (.5); call and correspondence with Stretto re ballot for ACI (.4); analysis of order settling emergency hearing and call and comments thereto to S. Rosen (.6); correspondence with K. Perkins re research (.3); correspondence with J. Verloop re ▮▮▮▮▮ (.7); correspondence with J. Prostok re informal discovery request (.4); correspondence with J. Verloop and E. Briscoe re financed machinery (.5); correspondence with K. Perkins re research and analysis of preliminary research (.5); calls and correspondence re drafting discovery demand (.4); numerous correspondence with J. Prostok and clients re ▮▮▮▮▮ (.7); analysis of preliminary response to Committee informal discovery (.4); call with J. Watson re same (.3); correspondence with R. Lapowsky re ballots (.3); correspondence with P. Rundell and R. Olsen re potential transaction (.5). |
| E. Fleming | Associate | 725.00 | 04/07/22 | 3.30 | 2,392.50 | Continue drafting response to Aero Inc.'s emergency motion (1.6); review A&M production to Committee to prepare discovery responses to (.5); review and draft correspondence with various case professionals re same (.2); continue preparing responses to interrogatories (1.0) |
| K. Perkins | Associate | 810.00 | 04/07/22 | 3.20 | 2,592.00 | Research for J. Bentley regarding ▮▮▮▮▮▮▮▮▮▮ |
| K. Perkins | Associate | 810.00 | 04/07/22 | 1.90 | 1,539.00 | Draft requests for production to Aero Components, Inc. for C. Hardman |
| T. Walsh | Partner | 1,385.00 | 04/07/22 | 0.50 | 692.50 | Attend to ballot issues |
| T. Walsh | Partner | 1,385.00 | 04/07/22 | 1.50 | 2,077.50 | Call with client re ▮▮▮▮▮ (.5); attend to document review for discovery (1.0) |
| E. Fleming | Associate | 725.00 | 04/08/22 | 6.40 | 4,640.00 | Draft responses to first set of interrogatories received from |

<b>WINSTON & STRAWN LLP</b>

Fore Machine LLC

| | Invoice No | 2865593 |
|---|---|---|
| | Invoice Date | 05/31/22 |
| | Page No. | 22 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Aero Inc (5.9); draft email to C. Hardman re interrogatory responses (.5) |
| K. Perkins | Associate | 810.00 | 04/08/22 | 3.50 | 2,835.00 | Draft requests for production to Aero Components, Inc. for C. Hardman |
| K. Perkins | Associate | 810.00 | 04/08/22 | 4.70 | 3,807.00 | Research for J. Bentley regarding ██████████████ ██████ |
| K. Preston | Partner | 1,075.00 | 04/08/22 | 0.20 | 215.00 | Confer with P. Offill regarding communications with potential claimant RKI |
| E. Fleming | Associate | 725.00 | 04/09/22 | 3.80 | 2,755.00 | Draft responses to first set of requests for production |
| E. Fleming | Associate | 725.00 | 04/10/22 | 2.70 | 1,957.50 | Begin drafting response to second set of interrogatories (2.2); review and collate documents for first request for production (.5) |
| T. Walsh | Partner | 1,385.00 | 04/10/22 | 0.80 | 1,108.00 | Attend to discovery issues |
| J. Bentley | Partner | 1,200.00 | 04/11/22 | 3.80 | 4,560.00 | Revise NDA and correspondence re same (.4); correspondence with A. Stevenson re liquidation contract (.4); correspondence with T. Deguise re Debtor tax payments (.3); analysis of open items and correspondence re depositions (.5); correspondence re deed (.3); analysis of client comments to ██████████ (.4); correspondence re insurance attorney re damage at Machine campus (.4); revise settlement agreement (.7); correspondence with J. Prostok and S. Rosen re NDA issues (.4). |
| E. Chew | Associate | 670.00 | 04/11/22 | 1.70 | 1,139.00 | Draft Motion for Protective Order |
| E. Fleming | Associate | 725.00 | 04/11/22 | 3.50 | 2,537.50 | Attendance at call with J. Verloop and C. Hardman re ██████████ (.5); revise outstanding items list (.2); revise discovery responses with C. Hardman comments (1.6); draft overview for client  confirmation re ████████ (.6); draft email to A. Suffern re contact list (.2); review and |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | Invoice No | 2865593 |
| | | | | Invoice Date | 05/31/22 |
| | | | | Page No. | 23 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|-------------------------------|
| | | | | | | draft correspondence to various case professionals (.4) |
| G. Myers | Practice Support | 300.00 | 04/11/22 | 1.50 | 450.00 | Prepare documents for production |
| K. Preston | Partner | 1,075.00 | 04/11/22 | 0.30 | 322.50 | Strategize with C. Hardman regarding discovery issues and potential motion to quash under Texas law |
| T. Walsh | Partner | 1,385.00 | 04/11/22 | 1.00 | 1,385.00 | Attend to Bell settlement negotiations and revisions to stipulation |
| T. Walsh | Partner | 1,385.00 | 04/11/22 | 0.80 | 1,108.00 | Review ACI discovery issues |
| T. Walsh | Partner | 1,385.00 | 04/11/22 | 1.00 | 1,385.00 | Review UCC discovery issues/privilege issues |
| T. Walsh | Partner | 1,385.00 | 04/11/22 | 0.80 | 1,108.00 | Review interrogatory responses |
| J. Bentley | Partner | 1,200.00 | 04/12/22 | 6.40 | 7,680.00 | Prepare for and participate on call with J. Watson and J. Prostok re settlement (.8); numerous correspondence with J. Prostok and S. Rosen re NDA and parties thereto (.9); revise settlement agreement with vendor (1.2); correspondence with counsel for vendor to negotiate settlement agreement (.8); correspondence and call with K. Perkins re emergency motion and analysis of motion (.9); analysis of claims register and correspondence re same (.4); numerous correspondence re committee information requests (.5); correspondence with G. Clent of Krauter re insurance issues (.3); analysis of correspondence re insurance issues (.6) |
| E. Chew | Associate | 670.00 | 04/12/22 | 4.60 | 3,082.00 | Draft Motion for Order of Protection |
| E. Fleming | Associate | 725.00 | 04/12/22 | 4.40 | 3,190.00 | Draft response to second set of interrogatories pertaining to further discovery from Aero Inc (2.2); draft responses to second set of requests for production from Aero Inc (1.9); review and draft correspondence re discovery responses with various case professionals (.3) |
| C. Hardman | Partner | 1,080.00 | 04/12/22 | 6.20 | 6,696.00 | Confer with E. Fleming re assignments pertaining to further discovery (.3); communications with E. Fleming and J. Verloop re ███████ (.7); call with H. Browne re ███████ (.2); emails |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 24 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | with ACI re discovery meet and confer (.1); emails with H. Browne re ▇▇▇ (.1); emails with J. Verloop and C. Myers re ▇▇▇ (.5); confer with J. Bentley re strategy and next steps in discovery and proceeding to confirmation (.7); confer further with C. Myers re discovery (.1); emails with J. Verloop re ▇▇▇ (.2); confer with T. Walsh re productions (.1); review and comment on the responses and objections to the second set of subpoenas from ACI (1.4); confer further with T. Walsh re discovery and next steps (.2); further review and finalize responses and objections to second set of subpoenas from ACI (1.2); review status of UCC productions and email J. Bentley thereon (.4) |
| K. Perkins | Associate | 810.00 | 04/12/22 | 8.30 | 6,723.00 | Research for a draft motion to designate vote of Aero Components, Inc. for T. Walsh |
| T. Walsh | Partner | 1,385.00 | 04/12/22 | 1.80 | 2,493.00 | Review discovery requests and communications related to Aero Components 2nd set of discovery and responses |
| T. Walsh | Partner | 1,385.00 | 04/12/22 | 0.80 | 1,108.00 | Compilation of witness list; communications with C. Hardman and J. Bentley |
| T. Walsh | Partner | 1,385.00 | 04/12/22 | 0.90 | 1,246.50 | Discuss NDA issues with team (.4); emails with UCC counsel re same (.5) |
| T. Walsh | Partner | 1,385.00 | 04/12/22 | 0.30 | 415.50 | Review updated confirmation issues |
| T. Walsh | Partner | 1,385.00 | 04/12/22 | 1.50 | 2,077.50 | Review UCC restructuring proposal and plan supplement (.7); negotiations with UCC counsel (.8) |
| T. Walsh | Partner | 1,385.00 | 04/12/22 | 0.40 | 554.00 | Review inventory document and claim of EXTEX Engineering |
| T. Walsh | Partner | 1,385.00 | 04/12/22 | 0.10 | 138.50 | Updates on Bell release issues |
| B. Beard | Practice Support | 210.00 | 04/13/22 | 1.10 | 231.00 | Preparing document images per C. Myers |
| E. Fleming | Associate | 725.00 | 04/13/22 | 8.40 | 6,090.00 | Attendance at meet and confer with counsel to Aero Inc (.8); revise and circulate call notes and outstanding items to C. |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | Invoice No | 2865593 |
|---|---|---|
| | Invoice Date | 05/31/22 |
| | Page No. | 25 |

<u>**00004 Chapter 11 Bankruptcy**</u>

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Hardman (.4); confer with J. Bentley re KAL affidavit (.1); confer with C. Hardman (.3); research KAL Capital per J. Bentley's request (.9); draft deposition topics for R. Lehman (.5); review for privilege 700 documents in data room received from H. Browne (4.9); draft email analysis re same (.3); review and draft correspondence with various case professionals re 1123 and 1129 statutory requirements for Confirmation (.2) |
| C. Hardman | Partner | 1,080.00 | 04/13/22 | 9.50 | 10,260.00 | Confer with J. Bentley re UCC production (.5); review and consider issues relative to further UCC production (.5); confer with E. Fleming re same (.3); review and analyze available discovery (.5); confer further with E. Fleming re related assignments (.2); review and analyze available discovery (.7); prepare for (.3) and attend meet and confer with ACI re subpoenas (.8); email S. Rosen thereon (.2); call with J. Williams and J. Bentley re discovery and related preparation for confirmation (1.0); call with R. Lehman re ██████ (.9); review and analyze available discovery, emailing client and Winston team multiple times thereon (3.6) |
| G. Myers | Practice Support | 300.00 | 04/13/22 | 3.50 | 1,050.00 | Download and process documents for production (1.0); image files re same (1.5); communications with case team re production specs (.6); troubleshoot PDF issue for attorney review (.4) |
| K. Perkins | Associate | 810.00 | 04/13/22 | 6.70 | 5,427.00 | Research for and draft motion to designate vote of Aero Components, Inc. for T. Walsh, as part of confirmation process |
| T. Walsh | Partner | 1,385.00 | 04/13/22 | 1.00 | 1,385.00 | Attend to UCC discovery |
| T. Walsh | Partner | 1,385.00 | 04/13/22 | 0.80 | 1,108.00 | Attend to ACI discovery |
| T. Walsh | Partner | 1,385.00 | 04/13/22 | 0.50 | 692.50 | Calls with company re discovery |
| T. Walsh | Partner | 1,385.00 | 04/13/22 | 0.80 | 1,108.00 | Attend to Bell settlement |
| T. Walsh | Partner | 1,385.00 | 04/13/22 | 1.60 | 2,216.00 | Revise and edit motion to designate (1.4); conference K. |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2865593 |
| | | | | | | Invoice Date | 05/31/22 |
| | | | | | | Page No. | 26 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|----------------------------------|
| J. Bentley | Partner | 1,200.00 | 04/14/22 | 6.10 | 7,320.00 | Preston re same (.2) Correspondence and call with H. Browne re ▮▮▮▮▮ (.7); correspondence with E. Fleming re research (.2); analysis of NDAs and correspondence with J. Verloop re ▮▮▮ (.5); analysis of deposition prep questions and comment thereto (.9); correspondence with J. Verloop re ▮▮▮ (.2); correspondence re committee formal discovery demands (.4); correspondence re committee deposition list (.3); correspondence with R. Lehman of ▮▮▮ (.7); correspondence with R. Olson re Precision agreement (.4); correspondence with vendor re settlement agreement (.4); correspondence with J. Verloop re ▮▮▮ (.4); numerous correspondence with J. Prostok (.5); call with J. Williams Jr. (.5). |
| E. Fleming | Associate | 725.00 | 04/14/22 | 3.60 | 2,610.00 | Confer with J. Verloop and C. Hardman (.5); complete review of data room (1.0); review and draft correspondence regarding discovery production with various case professionals (.6); draft responses to committee requests for production and interrogatories (1.5) |
| C. Hardman | Partner | 1,080.00 | 04/14/22 | 6.90 | 7,452.00 | Call with J. Verloop and E. Fleming re ▮▮▮ (.5); confer with J. Watson (2X) re UCC requests (.4); review and edit the responses and objections to the UCC's requests for production and interrogatories (1.2); review and prepare information for H. Browne call (.7); review, analyze, and address discovery demands from ACI and UCC (.8); call with H. Browne and R. Lehman re ▮▮▮ (1.9); review, analyze, and address discovery demands from ACI and UCC based on call with H. Browne and R. Lehman (.7); call with J. Watson re UCC's |

**WINSTON & STRAWN LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | Invoice No | 2865593 |
| | | | | | Invoice Date | 05/31/22 |
| | | | | | Page No. | 27 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| G. Myers | Practice Support | 300.00 | 04/14/22 | 2.00 | 600.00 | requests for discovery (.7) Prepare documents for production; process and load document sets for attorney review |
| T. Walsh | Partner | 1,385.00 | 04/14/22 | 1.30 | 1,800.50 | Attend to discovery/ deposition issues |
| T. Walsh | Partner | 1,385.00 | 04/14/22 | 0.30 | 415.50 | Conference with J. Verloop re ███████ |
| T. Walsh | Partner | 1,385.00 | 04/14/22 | 0.50 | 692.50 | UCC communications re discovery and potential settlement |
| J. Bentley | Partner | 1,200.00 | 04/15/22 | 5.70 | 6,840.00 | Correspondence and calls with J. Verloop re ███████ ███████ (.9); correspondence with Browne re ███████ ███████ (.3); calls with T. Walsh re strategy (.4); correspondence with J. Verloop and R. Olson re ███████ ███████ (.5); correspondence and call re insurance issues with Fore Landlord (.6); correspondence re insurance issue in Settlement Agreement with Bell with G. Mastoris (.4);   correspondence with J. Watson (.5); correspondence with E. Fleming re 9019 for settlement (.2); correspondence with Stretto re core 2002 list (.2); correspondence and call with R. Lehman ███████ ███████ (.8); analysis of Amended R&Os to ACI First Interrogatories and correspondence re same (.9). |
| E. Fleming | Associate | 725.00 | 04/15/22 | 3.20 | 2,320.00 | Draft list of deponents (.5); review proposed production before sending to ACI counsel (.6); review A&M data room for additional documents to produce to ACI (1.7); prepare production of same (.4) |
| T. Walsh | Partner | 1,385.00 | 04/15/22 | 0.60 | 831.00 | Attend team call re discovery |
| T. Walsh | Partner | 1,385.00 | 04/15/22 | 0.80 | 1,108.00 | Review discovery/ Interrogatories responses |
| T. Walsh | Partner | 1,385.00 | 04/15/22 | 1.60 | 2,216.00 | Confirmation brief outline preparation |
| J. Bentley | Partner | 1,200.00 | 04/16/22 | 6.40 | 7,680.00 | Prepare for and participate on numerous calls re discovery and confirmation (2.4); revise 9019 motion and order (1.9); analysis of comments to settlement agreement with vendor (.4); |

WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | | 2865593 |
| | | | Invoice Date | | | 05/31/22 |
| | | | Page No. | | | 28 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | comments to settlement agreement and correspondence re same (.8); correspondence with S. Rosen re discovery request of ACI (.4); portal issues re discovery request (.3); correspondence re designation (.2). |
| E. Fleming | Associate | 725.00 | 04/16/22 | 3.10 | 2,247.50 | Revise Bell 9019 motion (1.2); attendance at team meeting led by T. Walsh re discovery (.9); revise outstanding items (.6); draft deposition schedule (.4) |
| C. Hardman | Partner | 1,080.00 | 04/16/22 | 3.00 | 3,240.00 | Call with J. Bentley and M. McKane re case status and discovery of individuals (1.2); call with T. Walsh, E. Fleming (partial), and J. Bentley re status and assignments in preparation for confirmation hearing and related discovery (1.2); emails to T. Walsh, E. Fleming, J. Bentley, and counsel for ACI and UCC re same (.6) |
| T. Walsh | Partner | 1,385.00 | 04/16/22 | 1.50 | 2,077.50 | Attend to discovery response; deposition preparation |
| C. Hardman | Partner | 1,080.00 | 04/17/22 | 0.30 | 324.00 | Emails with J. Bentley (.1) and counsel for ACI re depositions (.2) |
| T. Walsh | Partner | 1,385.00 | 04/17/22 | 0.80 | 1,108.00 | Attend to deposition prep issues and arrangements |
| T. Walsh | Partner | 1,385.00 | 04/17/22 | 0.80 | 1,108.00 | Attend team meeting re strategy issues |
| T. Walsh | Partner | 1,385.00 | 04/17/22 | 0.80 | 1,108.00 | Attend to designation motion issues |
| J. Bentley | Partner | 1,200.00 | 04/18/22 | 8.00 | 9,600.00 | Analysis of comments to Bell settlement and correspondence re same (.7); negotiate Bell Settlement (1.9); analysis of ███████████████ re client question (.3); prepare for J. Verloop deposition and call with J. Verloop re ███ (2.9); correspondence re ███████ with J. Verloop (.4); attention to plan supplement (1.8). |
| E. Fleming | Associate | 725.00 | 04/18/22 | 6.20 | 4,495.00 | Confer with C. Hardman re deposition preparation (.5); attendance at call with secured lenders re depositions (1.0); attendance at update call with secured lenders (.4); draft email to C. Hardman with relevant discovery produced to Aero Inc. |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | |
|---|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 29 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | (1.0); review Aero lease for relevant provisions for lease rejection (.8); draft email to A. Suffern re calendar dates of depositions (.2); begin drafting affidavit for KAL Capital (1.0); review and draft correspondence re case administration with various case professionals (.3); review debtors' corporate governance documents to analysis for J. Bentley re procedures to appoint officers (.5); review documents produced by Aero Inc (.4); circulate Aero Inc Ballot to C. Hardman (.1) |
| C. Hardman | Partner | 1,080.00 | 04/18/22 | 9.90 | 10,692.00 | Emails with lenders counsel and Winston team (T. Walsh, J. Bentley, and E. Fleming) re discovery demands and strategy thereon (.4); call with R. Lapowsky, D. Giattino, J. Marshall, T. Walsh, J. Bentley, and E. Fleming re status and next steps relative to discovery in support of plan confirmation (1.0); emails with UCC, ACI and lenders counsel re same (.5); confer with T. Walsh and J. Bentley re status and strategy (.2); begin deposition preparation for H. Browne and J. Williams Jr., including review of discovery and related documentation (3.0); confer with E. Fleming re status of matter and next steps in related assignments (.5); call with R. Lehman re ▮▮▮▮▮ (.2); confer with T. Walsh re motion and joinder to designation motion (.3); confer with K. Perkins thereon (.3); confer with T. Walsh and R. Lapowsky re strategy (.4); confer with S. Rosen re discovery (.2); further confer with R. Lapowsky re same (.3); confer with T. Walsh re discovery from ACI (.2); emails thereon (.6); review and comment on list of potential stipulation with ACI (.4); review and address productions of discovery (.5); confer with T. Walsh re status of matter (.2); review, comment and finalize designation motion (.7) |
| G. Myers | Practice | 300.00 | 04/18/22 | 2.00 | 600.00 | Prepare documents for production; export same to FTP for |

WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2865593 |
| | | | | Invoice Date | | 05/31/22 |
| | | | | Page No. | | 30 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | Support | | | | | delivery;   communications with case team re productions and PST delivery email; create FTP for PST transfer; emails with case team re same |
| K. Perkins | Associate | 810.00 | 04/18/22 | 4.70 | 3,807.00 | Revise motion to designate vote of Aero Components, Inc. for T. Walsh, C. Hardman, and J. Bentley |
| T. Walsh | Partner | 1,385.00 | 04/18/22 | 0.70 | 969.50 | Attend to ACI discovery issues |
| T. Walsh | Partner | 1,385.00 | 04/18/22 | 0.50 | 692.50 | Attend to ACI stipulated fact issues |
| T. Walsh | Partner | 1,385.00 | 04/18/22 | 0.80 | 1,108.00 | Call with R. Lapowsky and team re designation motion |
| T. Walsh | Partner | 1,385.00 | 04/18/22 | 1.20 | 1,662.00 | Revise and edit designation motion |
| T. Walsh | Partner | 1,385.00 | 04/18/22 | 0.40 | 554.00 | Attend to joinder issue |
| T. Walsh | Partner | 1,385.00 | 04/18/22 | 1.00 | 1,385.00 | Attend to deposition issues for 10 depositions |
| T. Walsh | Partner | 1,385.00 | 04/18/22 | 0.50 | 692.50 | Attend to J. Verloop deposition prep |
| T. Walsh | Partner | 1,385.00 | 04/18/22 | 0.50 | 692.50 | Attend to confirmation issues |
| J. Bentley | Partner | 1,200.00 | 04/19/22 | 11.10 | 13,320.00 | Analysis of emergency motion to expedite hearing (.3); draft reply to Committee and ACI joint motion to compel sale process (3.6); correspondence and calls re same (.8); prepare for and defend deposition of J. Verloop (3.8); correspondence and calls re Bell Settlement with R. Lehman and with counsel to Bell (.7); NDA for Stephens Capital (.6); revise Bell settlement and correspondence re same (.6); correspondence and call with J. Calfee re expedited hearing (.3); correspondence with G. Clent, insurance broker (.4) |
| E. Fleming | Associate | 725.00 | 04/19/22 | 5.10 | 3,697.50 | Confer with T. Walsh re deposition schedule (.1); confer with J. Bentley re motion to expedite (.1) coordinate preparation of electronic binder for P. Rundell's deposition (.2); review and draft correspondence re plan supplement (.3); draft correspondence re discovery (.4); draft motion for expedited hearing (.5); continue drafting KAL affidavit (2.2); draft updated deposition schedule to circulate to T. Walsh (.3); |

WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 31 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | coordinate with A. Suffern to update calendar entries (.3); finalize and circulate all materials needed for H. Browne deposition (.5); review and draft correspondence re discovery with various case professionals (.2) |
| C. Hardman | Partner | 1,080.00 | 04/19/22 | 7.60 | 8,208.00 | Review and consider scheduling of depositions, emailing counsel to lenders, ACI, and UCC thereon (.7); review and consider discovery issues relative to further discovery from ACI (1.0); confer with R. Lapowsky and T. Walsh re status and strategy relative to designation motion and discovery sought by UCC/ACI (.3); further consider discovery issues related thereto (1.5); confer with J. Bentley re status and strategy (.3); review motion to extend deadlines from ACC/UCC (.3); comment on ForeAero reply to motion to expedite (.2); review discovery and prepare for depositions of Hugh Browne and Jon Williams Jr. (3.3) |
| G. Myers | Practice Support | 300.00 | 04/19/22 | 2.00 | 600.00 | Export PDF files for attorney review; process client email re stevenslee.com for attorney review |
| K. Perkins | Associate | 810.00 | 04/19/22 | 3.10 | 2,511.00 | Research applicability of common interest doctrine to negotiations in bankruptcy for C. Hardman |
| T. Walsh | Partner | 1,385.00 | 04/19/22 | 0.50 | 692.50 | Attend to J. Verloop deposition issues |
| T. Walsh | Partner | 1,385.00 | 04/19/22 | 0.50 | 692.50 | Attend to Bell settlement |
| T. Walsh | Partner | 1,385.00 | 04/19/22 | 0.80 | 1,108.00 | Finalize designation motion |
| T. Walsh | Partner | 1,385.00 | 04/19/22 | 0.70 | 969.50 | Attend to D.J. Marshall deposition issues |
| T. Walsh | Partner | 1,385.00 | 04/19/22 | 1.00 | 1,385.00 | Attend to R. Lehman deposition issues |
| E. Fleming | Associate | 725.00 | 04/20/22 | 6.50 | 4,712.50 | Prepare for Lee deposition (.5); attendance at Lee deposition (1.8); draft debrief notes of Lee deposition (.2); confer with C. Hardman (.2); review and redact for privilege documents to produce in discovery (1.8); revise and coordinate filing of notice of hearing (.5); attendance at team call re discovery |

# WINSTON & STRAWN LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | Invoice No | | 2865593 |
| | | | | Invoice Date | | 05/31/22 |
| | | | | Page No. | | 32 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | status led by T. Walsh (.5); confer with C. Hardman re discovery responses (.1); draft correspondence to A. Suffern re expedited hearing (.1); review and draft correspondence with C. Hardman regarding ongoing discovery (.5); review and draft correspondence re discovery with various case professionals (.3) |
| C. Hardman | Partner | 1,080.00 | 04/20/22 | 12.20 | 13,176.00 | Review discovery and prepare for depositions of Hugh Browne and Jon Williams Jr. (5.8); preparation call with J. Williams Jr. for deposition (1.5); further prepare for Hugh Browne deposition (1.8); preparation call with H. Browne (2.4); call with T. Walsh re status (.2); call with E. Fleming re same (.2); emails with S. Rosen and UCC/lender counsel re scheduling and discovery (.3) |
| G. Myers | Practice Support | 300.00 | 04/20/22 | 4.00 | 1,200.00 | Restamp documents for production (3.5); prepare export of Stevens Lee communications for attorney review (.2); communications with T. Landrosh re pulling Winston email (.3) |
| A. Suffern | Paralegal | 340.00 | 04/20/22 | 0.90 | 306.00 | Draft Joint Motion of Protective Order |
| A. Suffern | Paralegal | 340.00 | 04/20/22 | 0.80 | 272.00 | Draft Notice of Hearing for motion and  joinder to Newsprings Mezzanine's Designation of Aero Components, Inc. |
| T. Walsh | Partner | 1,385.00 | 04/20/22 | 1.00 | 1,385.00 | Attend deposition prep of D.J. Marshall |
| T. Walsh | Partner | 1,385.00 | 04/20/22 | 1.00 | 1,385.00 | Attend to affidavits in support of plan |
| T. Walsh | Partner | 1,385.00 | 04/20/22 | 0.40 | 554.00 | Team calls re confirmation |
| J. Bentley | Partner | 1,200.00 | 04/21/22 | 7.80 | 9,360.00 | Correspondence with E. Young/UST re blank NDA (.1); numerous correspondence with Precision re retention agreement and equipment financing and negotiation of time to complete sale (1.4); correspondence with E. Briscoe re US Bank objection (.3); correspondence with J. Calfee re Bell settlement hearing (.2); call and correspondence with E. Chew re research for Objection (.3); correspondence with client re |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Invoice No | 2865593 |
| | | | | | Invoice Date | 05/31/22 |
| | | | | | Page No. | 33 |

## 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | ▇▇▇ (.3); correspondence with A. Chiarello re Bell settlement (.6); draft A&R Aero Components LLCA (.9); draft Aero Components Plan Supplement (1.4); correspondence re MOR (.1); correspondence re and analysis of LOI and IOIs (.4); revise draft objection to Committee and ACI Joint Emergency Motion (1.4); correspondence with J. Verloop re ▇▇▇ (.4) |
| E. Fleming | Associate | 725.00 | 04/21/22 | 5.70 | 4,132.50 | Confer with P. Rundell re affidavit (.2); prepare for and attend deposition of H. Browne (4.0); draft motion to expedite for 9019 hearing (.4); draft and coordinate filing of notice of 9019 hearing (.5); attendance at deposition debrief call (.2); review and draft correspondence re with various case professionals (.4) |
| C. Hardman | Partner | 1,080.00 | 04/21/22 | 11.20 | 12,096.00 | Prepare for (.1) and attend/defend H. Browne deposition (5.0); email J. Bentley re same (.1); confer with J. Williams Jr. re ▇▇▇ (.1); further review and consider issues relevant to follow up document requests anticipated from ACI (.4); confer with T. Walsh re deposition debrief (.3); emails with client re ▇▇▇ (.7); confer further with J. Williams Jr. re ▇▇▇ (.4); confer with H. Browne re ▇▇▇ (.2); further review and consider issues relative to production of discovery (.6); confer with T. Walsh re status of matter and strategy thereon (.1); emails with S. Rosen re filing of certain documents under seal (.2); email court reporters re deposition transcripts (.2); review documents provided by client in response to discovery demands (.4); email client re ▇▇▇ (.1); further review and finalize documents for production, emailing C. Myers re processing thereon (1.7); review and comment on R. Lehman preparation materials (.6) |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | Invoice No | 2865593 |
| | | Invoice Date | 05/31/22 |
| | | Page No. | 34 |

<u>00004 Chapter 11 Bankruptcy</u>

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|----------------------------------|
| G. Myers | Practice Support | 300.00 | 04/21/22 | 3.00 | 900.00 | Process Winston email re Stevens Lee for attorney review; prepare documents for production; image documents for redactions and attorney review |
| R. Walden | Partner | 1,080.00 | 04/21/22 | 0.90 | 972.00 | Review of Fore Machine LLC agreement (.7); call with J. Bentley re same (.2) |
| T. Walsh | Partner | 1,385.00 | 04/21/22 | 0.60 | 831.00 | Call with R. Lehman re ███████ |
| T. Walsh | Partner | 1,385.00 | 04/21/22 | 1.00 | 1,385.00 | Attend to plan supplement issues |
| T. Walsh | Partner | 1,385.00 | 04/21/22 | 1.00 | 1,385.00 | Review discovery responses |
| J. Bentley | Partner | 1,200.00 | 04/22/22 | 3.70 | 4,440.00 | Revise draft plan supplement for Liquidating Debtors (1.3); numerous correspondence re Bell Settlement with R. Lapowsky and client re releases (.8); correspondence with Precision re retention agreement and case retention (.7); correspondence with US Bank re objection (.4); correspondence with R. Olsen and analysis of FAH Diligence summary and implied plan purchase price (.5) |
| E. Fleming | Associate | 725.00 | 04/22/22 | 10.40 | 7,540.00 | Confer with C. Hardman re Murphy deposition (.2); attendance at Murphy deposition (2.3); draft debrief notes re Murphy deposition (.4); draft H. Browne affidavit (4.3); draft R. Murphy affidavit (3.2) |
| C. Hardman | Partner | 1,080.00 | 04/22/22 | 10.50 | 11,340.00 | Confer with C. Myers re finalizing production (.1); email ACI and UCC re same (.3); email R. Lapowsky re sealed documents (.1); email E. Fleming re tracking of transcripts from depositions (.1); emails with ACI and UCC re upcoming depositions and discovery follow up (.3); J. Bentley re plan supplement, strategy and next steps (.6); prepare for (.2) and defend deposition of Jon Williams Jr. (6.5); confer with T. Walsh in break of J. Williams Jr. deposition re status (.2); attend KAL deposition (1.8); call with J. Williams Jr. re ███████ ███████ (.3) |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | | 2865593 |
| | | | Invoice Date | | | 05/31/22 |
| | | | Page No. | | | 35 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| G. Myers | Practice Support | 300.00 | 04/22/22 | 2.00 | 600.00 | Prepare Aero LLC and UCC documents for production; prepare FTP delivery re same |
| K. Preston | Partner | 1,075.00 | 04/22/22 | 0.20 | 215.00 | Analyze and revise draft joint motion for confidentiality order |
| T. Walsh | Partner | 1,385.00 | 04/22/22 | 1.50 | 2,077.50 | Outline draft of objection to ACI and UCC motions; revise and edit same |
| T. Walsh | Partner | 1,385.00 | 04/22/22 | 1.50 | 2,077.50 | Attend to R. Murphy and J. Williams, Jr deposition issues |
| L. Wyman | Paralegal | 350.00 | 04/22/22 | 0.30 | 105.00 | Review correspondence and attachments re litigation hold on Fore Machine matters (.1); review files for additional information (.1); reply to hold questionnaire related to Fore Machine (.1) |
| E. Fleming | Associate | 725.00 | 04/23/22 | 5.30 | 3,842.50 | Draft P. Rundell affidavit (3.6); revise Browne affidavit with J. Bentley comments (.3); confer with counsel for R. Murphy (.1); draft correspondence to T. Walsh re depositions (.5); finalize and circulate R. Lehman deposition topics (.2); revise affidavits with C. Hardman comments (.6) |
| C. Hardman | Partner | 1,080.00 | 04/23/22 | 5.80 | 6,264.00 | Confer with E. Fleming re R. Lehman preparation (.3); amend deposition notices, including various topics (1.8); review and consider additional discovery to produce, conferring with client periodically re ▮ (.7); call with R. Lehman and T. Walsh (partial) re ▮ (.7); confer further with T. Walsh thereon (.1); review and comment on declarations in support of opposition to ACI/UCC joint motion to delay confirmation and conduct sale process (1.8); further emails to C. Myers, E. Fleming and client re ▮ (.4) |
| E. Fleming | Associate | 725.00 | 04/24/22 | 1.20 | 870.00 | Review and finalize declarations, circulate same for client comments (1.0); circulate bankruptcy filing resolutions to C. Hardman (.2) |
| C. Hardman | Partner | 1,080.00 | 04/24/22 | 6.30 | 6,804.00 | Review and consider issues relative to production of certain |

WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2865593 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Invoice Date | 05/31/22 |
| | | | | | | Page No. | 36 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | discovery (2.2), emailing with T. Walsh re same (.1); further review and consider scheduling issues relative to depositions (.6); emails with T. Walsh re scheduling (.2); confer further with T. Walsh re discovery (.1); call with J. Bernbrock re status of matter and discovery related thereto (.3); email T. Walsh thereon (.1); confer with E. Fleming re opposition to ACI/UCC's motion to delay confirmation (.1); confer with R. Lehman re ▮▮▮▮(email) (.2); review and consider issues relevant to document production (.3); emails with T. Walsh re preparation for Lehman and Marshall depositions (.1); review responses and objections from K&E and email T. Walsh thereon (.2); call with R. Lehman, M. McKane, and T. Walsh (partial) re ▮▮▮▮ (1.4); emails with UCC/ACI re production of documents (.2); confer with T. Walsh thereon (.2) |
| G. Myers | Practice Support | 300.00 | 04/24/22 | 4.00 | 1,200.00 | Prepare documents for production |
| T. Walsh | Partner | 1,385.00 | 04/24/22 | 2.00 | 2,770.00 | Attend R. Lehman's deposition prep |
| T. Walsh | Partner | 1,385.00 | 04/24/22 | 1.00 | 1,385.00 | Review deposition summaries |
| T. Walsh | Partner | 1,385.00 | 04/24/22 | 1.50 | 2,077.50 | Review and edit witnesses' affidavits |
| T. Walsh | Partner | 1,385.00 | 04/24/22 | 2.50 | 3,462.50 | Review and edit objections to UCC and ACI motions |
| J. Bentley | Partner | 1,200.00 | 04/25/22 | 6.80 | 8,160.00 | Numerous calls with A&M re issues related to Joint Motion (1.8); revise draft objection to Committee and ACI (2.4); call with H. Browne re ▮▮▮▮ (.3); analysis of exhibit and witness list, comments thereto, and correspondence re same (.4); comments to H. Browne declaration (.4); comments to P. Rundell declaration (.5); correspondence and calls with B. Lapowsky re hearing and lender objection (.7); call with J. Williams re hearing (.3). |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2865593 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 05/31/22 |
| | | | | | | Page No. | 37 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| E. Fleming | Associate | 725.00 | 04/25/22 | 4.40 | 3,190.00 | Confer with J. Bentley and C. Hardman re case updates (.6); confer with A&M team re charts in objection (.5); confer with A&M team re hearing tomorrow (.5); coordinate filing of updated 2002 list (.1); draft, revise, and file witness and exhibit list (.5); revise Brown declaration (1.0); begin drafting motion to seal (.5); coordinate filing of objection, witness and exhibit list and exhibits (.4); review and draft correspondence with various case professionals (.3) |
| C. Hardman | Partner | 1,080.00 | 04/25/22 | 6.40 | 6,912.00 | Confer with T. Walsh re status and strategy (.1); email T. Walsh re responses and objections to discovery (.1); review and consider issues relative to ESI and related searches, emailing periodically with C. Myers and S. Rosen re same (1.1); confer with E. Fleming re status of objection to UCC/ACI's motion to delay confirmation (.6); confer with J. Bentley further thereon (.1); confer with vendors re discovery retrieval information (.2); emails with M. McKane thereon (.1); call with J. Bentley and A&M (partial) re status and declaration in support of objection to UCC/ACI's motion (.3); emails with M. McKane, J. Prostok, J. Bentley and T. Walsh re various discovery issues (.5); confer with E. Fleming re P. Rundell declaration (.1); call with A&M re hearing preparation (.7); confer with J. Bentley re motion to seal (.2); prepare for Becki Cate/Jon Sr. depositions (1.8); review status of current discovery (.3) and emails to T. Walsh, among others, thereon (.2) |
| A. Suffern | Paralegal | 340.00 | 04/25/22 | 0.70 | 238.00 | Create share folder for deposition transcripts |
| T. Walsh | Partner | 1,385.00 | 04/25/22 | 1.00 | 1,385.00 | Prepare for R. Lehman deposition |
| T. Walsh | Partner | 1,385.00 | 04/25/22 | 6.00 | 8,310.00 | Attend R. Lehman deposition |
| T. Walsh | Partner | 1,385.00 | 04/25/22 | 2.50 | 3,462.50 | Revise and finalize objections to ACI & UCC motions (2.0); conference with J. Bentley and team re same (.5) |

## WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2865593 |
| | | | | Invoice Date | | 05/31/22 |
| | | | | Page No. | | 38 |

### 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 04/26/22 | 7.00 | 8,400.00 | Prepare for hearing on Committee and ACI joint motion including analysis of deposition transcripts and preparation of cross exam (3.9); participate in hearing on Committee and ACI joint motion (1.5); call with P. Rundell re hearing (.8); call with H. Browne re ███████ (.4); calls with T. Walsh re hearing (.4) |
| C. Hardman | Partner | 1,080.00 | 04/26/22 | 6.00 | 6,480.00 | Email A. Suffern (multiple) re deposition scheduling and transcripts (.3); prepare for Becki Cate deposition (2.6); take Becki Cate's deposition (1.6); prepare for Jon Williams Sr. deposition (1.5) |
| A. Suffern | Paralegal | 340.00 | 04/26/22 | 0.80 | 272.00 | Upload deposition exhibits to share drive |
| T. Walsh | Partner | 1,385.00 | 04/26/22 | 4.00 | 5,540.00 | Prepare for and attend hearing on ACI emergency motion |
| T. Walsh | Partner | 1,385.00 | 04/26/22 | 0.80 | 1,108.00 | Calls with R. Lapowsky re plan issues |
| J. Bentley | Partner | 1,200.00 | 04/27/22 | 3.70 | 4,440.00 | Correspondence with A. Chiarello re Bell Settlement and carve-out (.2); correspondence with B. Lapowsky re same (.4); revise Bell settlement (.4); prepare for and participate on numerous calls with A&M re cash position, liquidator, plan process, objections (1.6); correspondence and call with E. Young re bonding   for liquidator (.2); analysis of voting certification and correspondence with Stretto re same (.2); correspondence with E. Briscoe re US Bank objection (.1); correspondence with A. Gamliel and J. Verloop re ███████ (.3); correspondence with J. Verloop re ███████ (.3) |
| E. Fleming | Associate | 725.00 | 04/27/22 | 8.30 | 6,017.50 | Attendance at deposition of Jon Williams Sr. (1.7); attendance at deposition of Timothy Keenan (.9); confer with J. Verloop re ███████ (.1); call Texas comptroller re corporate good standing (.4); confer with creditor Fred Glass (.2); revise and circulate expert witness list (.2); research and draft correspondence re comptroller requirements (.4); draft |

# WINSTON & STRAWN LLP

| Fore Machine LLC | Invoice No | 2865593 |
|---|---|---|
| | Invoice Date | 05/31/22 |
| | Page No. | 39 |

## 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | correspondence re deadline of financial entity report (.3); confer with T. Walsh re expert witnesses (.1); draft depositions debrief (.6); research and draft analysis of ███ (1.5); begin drafting responses and objections to fourth set of requests for production (1.7); confer with C. Hardman re depositions (.2) |
| C. Hardman | Partner | 1,080.00 | 04/27/22 | 2.60 | 2,808.00 | Confer with E. Fleming re Aero Components confirmation issues (.3); conduct Jon Williams Sr. deposition (1.8); confer with J. Bentley and E. Fleming (multiple calls and emails) re tax implications relative to confirmation (.5) |
| T. Walsh | Partner | 1,385.00 | 04/27/22 | 1.00 | 1,385.00 | Prepare for and attend P. Rundell deposition |
| J. Bentley | Partner | 1,200.00 | 04/28/22 | 5.10 | 6,120.00 | Correspondence and calls with J. Verloop re ███ (.2); calls and correspondence re valuation expert for confirmation hearing (.5); calls and correspondence with B. Lapowsky re Bell settlement (.3); revise Bell Settlement and correspondence with Winstead re same (.6); numerous calls and correspondence with J. Verloop and R. Olson re ███ ███ (.9); correspondence with Air Industries and prep of NDA (.4); correspondence with B. Lapowsky re Bell POs and amounts owed (.3); correspondence with J. Verloop and B. Lapowsky re intercompany claims (.3); analysis of claims register and correspondence re same (.5); correspondence with J. Verloop re ███ (.3); correspondence and calls re discovery on ACI and shadow sale process (.4); correspondence and calls with B. Lapowsky re plans of reorganization (.4) |
| E. Fleming | Associate | 725.00 | 04/28/22 | 11.20 | 8,120.00 | Draft and circulate revised expert witness list (.3); complete drafting and revision of fourth Aero responses to requests for production from Aero Inc. (1.2); complete drafting and revision |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | |
|---|---|---|---|
| | Invoice No | | 2865593 |
| | Invoice Date | | 05/31/22 |
| | Page No. | | 40 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | of first Holdings responses to requests for production from Aero Inc. (1.5); confer with Lindsey Hughes re tax forms (.3); coordinate mailing of same (.3); confer with J. Bentley re open items (.3); draft open items list (.5); draft and revise liquidator retention application (3.6); draft and revise sale motion (2.8); review and draft correspondence with various case professionals (.4) |
| C. Hardman | Partner | 1,080.00 | 04/28/22 | 3.30 | 3,564.00 | Confer with A. Suffern re deposition transcripts (.1); confer with J. Bentley re CR3 visit to Aero Components (.1); emails with transcribers, E. Fleming and J. Bentley re deposition transcripts (.2); confer with J. Bentley and T. Walsh re further discovery of ACI relative to sale processes (.4); emails with J. Bernbrock and J. Watson re productions (.2); emails with J. Watson re same (.3); draft informal discovery demands of ACI/UCC relative to purported sale process (.5); email P. Rundell re same (.1); review and comment on responses and objections to fourth set of RFPs/ROGs from ACI (.6) email client re ▮▮▮(.1); confer with E. Fleming re finalizing same (.2); email with J. Verloop re ▮▮▮▮▮▮ (.1); confer with E. Fleming re confirmation issues (.2); email with J. Watson re discovery from KAL (.2) |
| T. Walsh | Partner | 1,385.00 | 04/28/22 | 1.00 | 1,385.00 | Attend to valuation issues for confirmation (.9); calls with A&M re same (.1) |
| T. Walsh | Partner | 1,385.00 | 04/28/22 | 1.00 | 1,385.00 | Attend to open discovery issues with ACI and UCC |
| T. Walsh | Partner | 1,385.00 | 04/28/22 | 1.00 | 1,385.00 | Review liquidation plan brief |
| J. Bentley | Partner | 1,200.00 | 04/29/22 | 6.80 | 8,160.00 | Prepare for and participate on numerous calls with A&M re liquidator proposals (.7); calls and correspondence with K. Hopkins re Machine Landlord objection (.5); calls and correspondence with L. Spindler re Tarrant County tax lien |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2865593 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 05/31/22 |
| | | | | | | Page No. | 41 |

## 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | claims (.6); calls and correspondence with J. Verloop re ▮ (.3); correspondence with E. Young re UST confirmation objections (.3); analysis of LL objection (.3); revise Perfection auction contract (.6); revise retention application (.4); analysis of Perfection affidavit (.4); revise sale motion (.3); analysis of MORs and correspondence re same (.3); correspondence with J. Verloop re ▮ (.2); call with M. Sutherland, counsel to Regions re equipment financing and auction procedures (.5); correspondence with E. Briscoe re US Bank stay relief and auction agreement (.3); correspondence re EXTEX objection and opt out (.3); correspondence with B. Lapowsky re drafts of the Perfection retention and sale orders (.3); calls with J. Verloop re ▮ (.5) |
| E. Fleming | Associate | 725.00 | 04/29/22 | 8.00 | 5,800.00 | Review and draft correspondence with various case professionals regarding voting certification (.5); review and draft correspondence re cyber liability policy (.3); review and draft correspondence with various case professionals re tax returns (.5); draft correspondence to C. Hardman re non disclosure agreements signed with KAL Capital (.1); review and draft correspondence with various case professionals re mineral rights deed (.3); draft outstanding correspondence action plan for J. Bentley (.2); draft correspondence to J. Bentley re Fore Machine lease (.2); review committee productions to draft correspondence to A&M (.4); review and draft correspondence re liquidator bonding with various case professionals (.5); review notice of reservation of rights filed by EXTEX (.3); continue drafting brief in support of reorganizing plan (4.7) |
| C. Hardman | Partner | 1,080.00 | 04/29/22 | 1.20 | 1,296.00 | Confer with J. Bernbrock re productions from KAL (.5); confer |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 42 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | with T. Walsh re status and next steps thereon (.1); email ACI/UCC re involvement with prospective bidders (.1); meeting with J. Watson and J. Bernbrock re KAL discovery and case status (.4); email with J. Bentley re 341 meeting (.1) |
| A. Suffern | Paralegal | 340.00 | 04/29/22 | 0.90 | 306.00 | Began tracking objections to confirmation |
| T. Walsh | Partner | 1,385.00 | 04/29/22 | 1.80 | 2,493.00 | Attend team call re confirmation objection (.2); review same (.7); review and revise draft outlines for responses (.9) |
| T. Walsh | Partner | 1,385.00 | 04/29/22 | 0.50 | 692.50 | Review motion to designate vote (.4); conference J. Bentley re same (.1) |
| T. Walsh | Partner | 1,385.00 | 04/29/22 | 0.50 | 692.50 | Attend to settlement issues with lenders |
| T. Walsh | Partner | 1,385.00 | 04/30/22 | 1.00 | 1,385.00 | Attend to settlement issues |
| T. Walsh | Partner | 1,385.00 | 04/30/22 | 1.00 | 1,385.00 | Attend to discovery issues |
| **Task Total:** | | | | **501.10** | **496,283.00** | |

**Disbursements & Other Charges**

| Date | Description | Amount |
|---|---|---|
| 03/30/22 | Air Courier VENDOR: FedEx INVOICE#: 772510700 DATE: 4/15/2022 Honorable Judge Mark X   Mullin FORT WORTH TX 76102 US | 149.56 |
| 04/02/22 | Air Courier VENDOR: FedEx INVOICE#: 771730204 DATE: 4/8/2022 Honorable Judge Mark X   Mullin FORT WORTH TX 76102 US | 41.31 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 43 |

**00004 Chapter 11 Bankruptcy**

**Disbursements & Other Charges**

| Date | Description | Amount |
|---|---|---|
| 04/02/22 | Air Courier VENDOR: FedEx INVOICE#: 771730204 DATE: 4/8/2022 Vargo Jamie DALLAS TX 75201 US | 41.31 |
| 04/04/22 | Air Courier VENDOR: FedEx INVOICE#: 771730204 DATE: 4/8/2022 Elizabeth Young DALLAS TX 75208 US | 141.94 |
| 04/11/22 | Air Courier VENDOR: FedEx INVOICE#: 772510700 DATE: 4/15/2022 Timothy Walsh (Guest) MIAMI BEACH FL 33139 US | 18.32 |
| 04/04/22 | Computerized Legal Research | 248.83 |
| 04/07/22 | Computerized Legal Research | 737.36 |
| 04/08/22 | Computerized Legal Research | 1,626.00 |
| 04/12/22 | Computerized Legal Research | 2,976.10 |
| 04/13/22 | Computerized Legal Research | 983.14 |
| 04/14/22 | Computerized Legal Research | 573.50 |
| 04/18/22 | Computerized Legal Research | 280.46 |
| 04/19/22 | Computerized Legal Research | 1,076.12 |
| 04/21/22 | Computerized Legal Research | 1,886.52 |
| 04/27/22 | Computerized Legal Research | 81.93 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 44 |

## 00004 Chapter 11 Bankruptcy

### Disbursements & Other Charges

| Date | Description | Amount |
|---|---|---|
| 04/04/22 | Court Costs and Fees VENDOR: Diners Club Commercial INVOICE#: 55282800682457520422 DATE: 4/15/2022 TXNB Pro Hac Vice fee for Carrie Hardman | 100.00 |
| 03/23/22 | Court Reporter VENDOR: Lawrence Court Transcription & Video, LL INVOICE#: 2909 DATE: 3/23/2022 Hearing Transcripts | 461.40 |
| 04/28/22 | Court Reporter VENDOR: TSG Reporting, Inc. INVOICE#: 2080062 DATE: 4/28/2022  -  for videographer-- Deposition of Jon Williams Sr 4/27/2022 | 615.00 |
| 04/29/22 | Court Reporter VENDOR: TSG Reporting, Inc. INVOICE#: 2080314 DATE: 4/29/2022 Becki Cate Deposition Tape/Videographer | 470.00 |
| 04/01/22 | Document Imaging & OCR Electronic Print | 5.20 |
| 04/01/22 | Document Imaging & OCR Electronic Print | 170.00 |
| 04/04/22 | Document Imaging & OCR Electronic Print | 0.64 |
| 03/07/22 | Filing and Other Fees VENDOR: Diners Club Commercial INVOICE#: 5528286870750315 DATE: 3/15/2022 TXNB Aero Components Chapter 11 bankruptcy filing fee | 1,738.00 |
| 03/07/22 | Filing and Other Fees VENDOR: Diners Club Commercial INVOICE#: 5528286870750315 DATE: 3/15/2022 | 1,738.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 45 |

**00004 Chapter 11 Bankruptcy**

**Disbursements & Other Charges**

| Date | Description | Amount |
|---|---|---|
| | TXNB Fore Aero Holdings Chapter 11 bankruptcy filing fee | |
| 03/07/22 | Filing and Other Fees VENDOR: Diners Club Commercial INVOICE#: 5528286870750315 DATE: 3/15/2022 | 1,738.00 |
| | TXNB Fore Capital Holding Chapter 11 bankruptcy filing fee | |
| 03/07/22 | Filing and Other Fees VENDOR: Diners Club Commercial INVOICE#: 5528286870750315 DATE: 3/15/2022 | 1,738.00 |
| | TXNB Fore Machine, LLC Chapter 11 bankruptcy filing fee | |
| 03/07/22 | Filing and Other Fees VENDOR: Diners Club Commercial INVOICE#: 5528286857520322 DATE: 3/15/2022 | 300.00 |
| | Combined filing fee for three Pro Hac Vice motions: James Bentley, Emma Fleming, & Timothy Walsh.   $100 each | |
| 04/09/22 | Messenger Services VENDOR: Special Delivery Service, Inc. INVOICE#: 663589 DATE: 4/9/2022 | 69.67 |
| | 4/4   SDD to the Honorable Mark Mullin | |
| 04/30/22 | Messenger Services VENDOR: Special Delivery Service, Inc. INVOICE#: 665192 DATE: 4/30/2022 | 72.58 |
| | 4/26   SDD to Judge Mullin's chambers | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---:|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 46 |

## 00004 Chapter 11 Bankruptcy

### Disbursements & Other Charges

| Date | Description | Amount |
|---|---|---:|
| 04/28/22 | Postage P.O.Box 13697 | 26.95 |
| 04/28/22 | Transcript Fees VENDOR: TSG Reporting, Inc. INVOICE#: 2080061 DATE: 4/28/2022 Jon Williams Sr Deposition Transcript and Reporter Fee | 1,337.00 |
| 04/29/22 | Transcript Fees VENDOR: Kim Tindall & Associates, LLC INVOICE#: 845535 DATE: 4/29/2022 Transcript Ryan Murphy - Fore Machine | 920.20 |
| 04/29/22 | Transcript Fees VENDOR: TSG Reporting, Inc. INVOICE#: 2080313 DATE: 4/29/2022 Becki Cate deposition and transcript | 1,437.45 |

**Total Due This Invoice**   $704,219.99

| Summary of Accounts Receivable (MATTER LEVEL) | | | | | |
|---|---|---|---|---|---|
| Date of Invoice | Invoice Number | European Invoice # | Amount | Payments/Adjustments | Balance Due |
| 04/25/22 | 2858785 | | 382,080.37 | 305,972.37 | 76,108.00 |
| **Total** | | | | | 76,108.00 |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2865593 |
| Invoice Date | 05/31/22 |
| Page No. | 47 |

**00004 Chapter 11 Bankruptcy**

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Fore Machine LLC | Invoice # | 2865593 |
| Jens Verloop (jverloop@foreaero.com) | Invoice Date | 05/31/22 |
| DJ Marshall, President/Chief Financial Officer | Client Matter No. | 201593.00004 |
| 5933 Eden Drive | | |
| Haltom City, TX 76117 | | |

## Client Remittance Copy

| | |
|---|---|
| Total Fees | $680,419.50 |
| Total Disbursements | 23,800.49 |
| **Total Due This Invoice** | **$704,219.99** |
| Prior Balance Due | 76,108.00 |
| **Total Now Due** | **$780,327.99** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | BMO Harris Bank N.A. - Chicago, Illinois |
| **Winston & Strawn LLP** | **c/o BMO Harris Bank N.A.** | ABA/Routing Number: 071 000 288 |
| **36235 Treasury Center** | **Remittance** | Account Number: 449-675-8 |
| **Chicago, IL 60694-6200** | **Winston & Strawn LLP** | Account Name: Winston & Strawn LLP |
| | **311 W. Monroe** | SWIFT Code: HATRUS44 (International Wires) |
| | **7th Floor, Lockbox #36235** | Please reference invoice/client matter number. |
| | **Chicago, IL 60606** | |

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

| | | | |
|---|---|---|---|
| Fore Machine LLC | | Invoice # | 2865593 |
| Jens Verloop (jverloop@foreaero.com) | | Invoice Date | 05/31/22 |
| DJ Marshall, President/Chief Financial Officer | | Client Matter No. | 201593.00004 |
| 5933 Eden Drive | | | |
| Haltom City, TX 76117 | | | |

## Remittance Advice
Please include this remittance page with your payment

| | |
|---|---|
| Total Fees | $680,419.50 |
| Total Disbursements | 23,800.49 |
| **Total Due This Invoice** | **$704,219.99** |
| Prior Balance Due | 76,108.00 |
| **Total Now Due and Owing** | **$780,327.99** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| <u>Via Mail:</u> | <u>Via Delivery Service:</u> | **BMO Harris Bank N.A. - Chicago, Illinois** |
| **Winston & Strawn LLP** | **c/o BMO Harris Bank N.A.** | **ABA/Routing Number: 071 000 288** |
| **36235 Treasury Center** | **Remittance** | **Account Number: 449-675-8** |
| **Chicago, IL 60694-6200** | **Winston & Strawn LLP** | **Account Name: Winston & Strawn LLP** |
| | **311 W. Monroe** | **SWIFT Code: HATRUS44 (International Wires)** |
| | **7th Floor, Lockbox #36235** | **Please reference invoice/client matter number.** |
| | **Chicago, IL 60606** | |

## **EXHIBIT E - 3**
**May Invoice**

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

Fore Machine LLC
Jens Verloop (jverloop@foreaero.com)
DJ Marshall, President/Chief Financial Officer
5933 Eden Drive
Haltom City, TX 76117

| | Invoice No. | 2869564 |
|---|---|---|
| | Invoice Date | 06/24/22 |
| | Client Matter No | 201593.00004 |

| Task Code | Task Description | Fee Amount | Cost Amount |
|---|---|---|---|
| B110 | Case Administration | 34,990.50 | |
| B130 | Asset Disposition | 36,683.50 | |
| B160 | Fee/Employment Applications | 26,841.50 | |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 60,998.50 | |
| B195 | Non-Working Travel | 16,426.00 | |
| B210 | Business Operations | 1,171.50 | |
| B230 | Financing/Cash Collections | 360.00 | |
| B240 | Tax Issues | 578.00 | |
| B310 | Claims Administration and Objections | 2,686.00 | |
| B320 | Plan and Disclosure Statement (including Business Plan) | 240,267.50 | |
| B410 | General Bankruptcy Advice/Opinions | 13,630.00 | |

| Task Code | Task Description | | Fee Amount | Cost Amount |
|---|---|---|---|---|
| B420 | Restructurings | | 32,160.00 | |
| | | Total | 466,793.00 | 13,989.78 |
| | **Total Fees and Expenses** | | 480,782.78 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 3 |

### 00004 Chapter 11 Bankruptcy

**Monthly Summary of Fee Activity**

| Task Code | Task Description | Month | Fee Amount | Total |
|---|---|---|---|---|
| B110 | Case Administration | 2022/05 | 34,990.50 | |
| | Task Total | | | 34,990.50 |
| B130 | Asset Disposition | 2022/05 | 36,683.50 | |
| | Task Total | | | 36,683.50 |
| B160 | Fee/Employment Applications | 2022/05 | 26,841.50 | |
| | Task Total | | | 26,841.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2022/05 | 60,998.50 | |
| | Task Total | | | 60,998.50 |
| B195 | Non-Working Travel | 2022/05 | 16,426.00 | |
| | Task Total | | | 16,426.00 |
| B210 | Business Operations | 2022/05 | 1,171.50 | |
| | Task Total | | | 1,171.50 |
| B230 | Financing/Cash Collections | 2022/05 | 360.00 | |
| | Task Total | | | 360.00 |
| B240 | Tax Issues | 2022/05 | 578.00 | |
| | Task Total | | | 578.00 |
| B310 | Claims Administration and Objections | 2022/05 | 2,686.00 | |
| | Task Total | | | 2,686.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2022/05 | 240,267.50 | |
| | Task Total | | | 240,267.50 |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No 2869564
Invoice Date 06/29/22
Page No. 4

**00004 Chapter 11 Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| B410 | General Bankruptcy Advice/Opinions | | 2022/05 | 13,630.00 | |
| | | Task Total | | | 13,630.00 |
| B420 | Restructurings | | 2022/05 | 32,160.00 | |
| | | Task Total | | | 32,160.00 |
| | Total Fees | | | | 466,793.00 |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 5 |

**00004 Chapter 11 Bankruptcy**

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B110 | Case Administration | Partner | T. Walsh | 1,385.00 | 17.00 | 23,545.00 |
| | | Paralegal | M. Muzyk | 210.00 | 4.00 | 840.00 |
| | | Paralegal | P. Stepan | 385.00 | 0.70 | 269.50 |
| | | Paralegal | A. Suffern | 340.00 | 30.40 | 10,336.00 |
| | | | Category Total: | | 52.10 | 34,990.50 |
| B130 | Asset Disposition | Partner | T. Walsh | 1,385.00 | 14.70 | 20,359.50 |
| | | Partner | J. Bentley | 1,200.00 | 11.80 | 14,160.00 |
| | | Partner | C. Hardman | 1,080.00 | 1.50 | 1,620.00 |
| | | Paralegal | A. Suffern | 340.00 | 1.60 | 544.00 |
| | | | Category Total: | | 29.60 | 36,683.50 |
| B160 | Fee/Employment Applications | Partner | T. Walsh | 1,385.00 | 6.30 | 8,725.50 |
| | | Partner | J. Bentley | 1,200.00 | 3.80 | 4,560.00 |
| | | Partner | C. Hardman | 1,080.00 | 1.80 | 1,944.00 |
| | | Associate | E. Fleming | 725.00 | 0.40 | 290.00 |
| | | Paralegal | A. Suffern | 340.00 | 33.30 | 11,322.00 |
| | | | Category Total: | | 45.60 | 26,841.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Partner | T. Walsh | 1,385.00 | 22.80 | 31,578.00 |
| | | Partner | J. Bentley | 1,200.00 | 21.80 | 26,160.00 |
| | | Associate | E. Chew | 670.00 | 1.50 | 1,005.00 |
| | | Associate | E. Fleming | 725.00 | 1.10 | 797.50 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 6 |

## 00004 Chapter 11 Bankruptcy

---

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Associate | K. Perkins | 810.00 | 1.80 | 1,458.00 |
| | | | Category Total: | | 49.00 | 60,998.50 |
| B195 | Non-Working Travel | Partner | T. Walsh | 692.50 | 4.00 | 2,770.00 |
| | | Partner | J. Bentley | 600.00 | 12.50 | 7,500.00 |
| | | Partner | C. Hardman | 540.00 | 11.40 | 6,156.00 |
| | | | Category Total: | | 27.90 | 16,426.00 |
| B210 | Business Operations | Partner | T. Walsh | 1,385.00 | 0.30 | 415.50 |
| | | Partner | C. Hardman | 1,080.00 | 0.70 | 756.00 |
| | | | Category Total: | | 1.00 | 1,171.50 |
| B230 | Financing/Cash Collections | Partner | J. Bentley | 1,200.00 | 0.30 | 360.00 |
| | | | Category Total: | | 0.30 | 360.00 |
| B240 | Tax Issues | Associate | E. Chew | 670.00 | 0.50 | 335.00 |
| | | Associate | K. Perkins | 810.00 | 0.30 | 243.00 |
| | | | Category Total: | | 0.80 | 578.00 |
| B310 | Claims Administration and Objections | Paralegal | A. Suffern | 340.00 | 7.90 | 2,686.00 |
| | | | Category Total: | | 7.90 | 2,686.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Partner | T. Walsh | 1,385.00 | 55.00 | 76,175.00 |

## WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No     2869564
Invoice Date     06/29/22
Page No.     7

### 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Partner | J. Bentley | 1,200.00 | 58.50 | 70,200.00 |
| | | Partner | C. Hardman | 1,080.00 | 43.60 | 47,088.00 |
| | | Associate | E. Fleming | 725.00 | 48.90 | 35,452.50 |
| | | Associate | K. Perkins | 810.00 | 12.00 | 9,720.00 |
| | | Paralegal | A. Suffern | 340.00 | 4.80 | 1,632.00 |
| | | | Category Total: | | 222.80 | 240,267.50 |
| B410 | General Bankruptcy Advice/Opinions | Associate | E. Fleming | 725.00 | 18.80 | 13,630.00 |
| | | | Category Total: | | 18.80 | 13,630.00 |
| B420 | Restructurings | Partner | J. Bentley | 1,200.00 | 26.80 | 32,160.00 |
| | | | Category Total: | | 26.80 | 32,160.00 |
| | Grand Total All Categories | Partner | T. Walsh | 1,385.00 | 116.10 | 160,798.50 |
| | | Partner | T. Walsh | 692.50 | 4.00 | 2,770.00 |
| | | Partner | J. Bentley | 1,200.00 | 123.00 | 147,600.00 |
| | | Partner | J. Bentley | 600.00 | 12.50 | 7,500.00 |
| | | Partner | C. Hardman | 1,080.00 | 47.60 | 51,408.00 |
| | | Partner | C. Hardman | 540.00 | 11.40 | 6,156.00 |
| | | Associate | E. Chew | 670.00 | 2.00 | 1,340.00 |
| | | Associate | E. Fleming | 725.00 | 69.20 | 50,170.00 |
| | | Associate | K. Perkins | 810.00 | 14.10 | 11,421.00 |
| | | Paralegal | M. Muzyk | 210.00 | 4.00 | 840.00 |
| | | Paralegal | P. Stepan | 385.00 | 0.70 | 269.50 |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 8 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Paralegal | A. Suffern | 340.00 | 78.00 | 26,520.00 |
| | | | Grand Total: | | 482.60 | 466,793.00 |

**Monthly Summary of Disbursement Activity**

| Cost Code | Cost Description | Month | Disb Amount | Total |
|---|---|---|---|---|
| 080 | Computerized Legal Research | 2022/05 | 2,685.98 | |
| | Cost Code Total | | | 2,685.98 |
| 129 | Certified Copies | 2022/05 | 277.00 | |
| | Cost Code Total | | | 277.00 |
| 130 | Court Reporter | 2022/05 | 3,110.00 | |
| | Cost Code Total | | | 3,110.00 |
| 132 | Transcript Fees | 2022/05 | 4,795.15 | |
| | Cost Code Total | | | 4,795.15 |
| 219 | Lodging | 2022/05 | 432.56 | |
| | Cost Code Total | | | 432.56 |
| 220 | Airfare | 2022/05 | 474.64 | |
| | Cost Code Total | | | 474.64 |
| 221 | Travel - Long Distance Transportation | 2022/05 | 30.00 | |
| | Cost Code Total | | | 30.00 |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | Invoice No | 2869564 |
| | | | Invoice Date | 06/29/22 |
| | | | Page No. | 9 |

**00004 Chapter 11 Bankruptcy**

| 225 | Business Meals | | 2022/05 | 88.61 | |
| | | Cost Code Total | | | 88.61 |
| 551 | Messenger Services | | 2022/05 | 301.77 | |
| | | Cost Code Total | | | 301.77 |
| 552 | Air Courier | | 2022/05 | 22.86 | |
| | | Cost Code Total | | | 22.86 |
| 660 | Printing/Reproduction Services | | 2022/05 | 1,771.21 | |
| | | Cost Code Total | | | 1,771.21 |
| | Total Disbursements | | | | 13,989.78 |

**WINSTON & STRAWN LLP**

| | | | | | |
|---|---|---|---|---|---|
| Fore Machine LLC | | | | Invoice No | 2869564 |
| | | | | Invoice Date | 06/29/22 |
| | | | | Page No. | 10 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| **Task: B110 Case Administration** | | | | | | |
| A. Suffern | Paralegal | 340.00 | 05/01/22 | 0.50 | 170.00 | Revised T. Walsh 2014 Declaration |
| P. Stepan | Paralegal | 385.00 | 05/03/22 | 0.70 | 269.50 | Prepare email to E. Fleming ▮▮▮▮▮ (.3); several emails to Capitol Services re ▮▮▮▮ (.2); prepare email to A. Suffern re ▮▮▮▮▮ (.2) |
| A. Suffern | Paralegal | 340.00 | 05/03/22 | 0.90 | 306.00 | Began drafting May 10, 2022 hearing agenda |
| A. Suffern | Paralegal | 340.00 | 05/04/22 | 6.80 | 2,312.00 | Prepare binders request by C. Hardman |
| A. Suffern | Paralegal | 340.00 | 05/04/22 | 0.40 | 136.00 | Update case calendar |
| A. Suffern | Paralegal | 340.00 | 05/04/22 | 0.30 | 102.00 | Filed tabulation of votes from Stretto |
| T. Walsh | Partner | 1,385.00 | 05/04/22 | 0.80 | 1,108.00 | Review brief in support of confirmation |
| A. Suffern | Paralegal | 340.00 | 05/05/22 | 2.70 | 918.00 | Continue working on confirmation hearing binders |
| T. Walsh | Partner | 1,385.00 | 05/05/22 | 1.80 | 2,493.00 | Attend to confirmation outline revisions |
| T. Walsh | Partner | 1,385.00 | 05/05/22 | 2.50 | 3,462.50 | Analyze evidentiary issues re ▮▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 05/05/22 | 2.50 | 3,462.50 | Revisions to declarations - Rundell, Verloop and Browne |
| T. Walsh | Partner | 1,385.00 | 05/05/22 | 0.70 | 969.50 | Team calls with Debtor |
| T. Walsh | Partner | 1,385.00 | 05/05/22 | 1.70 | 2,354.50 | Attend to revisions to confirmation brief |
| A. Suffern | Paralegal | 340.00 | 05/06/22 | 0.30 | 102.00 | Research ▮▮▮▮ |
| A. Suffern | Paralegal | 340.00 | 05/07/22 | 7.00 | 2,380.00 | Preparing multiple binders for May 10, 2022 Confirmation Hearing |
| M. Muzyk | Paralegal | 210.00 | 05/08/22 | 3.00 | 630.00 | Compile filed exhibits and documents for confirmation hearing |
| M. Muzyk | Paralegal | 210.00 | 05/08/22 | 1.00 | 210.00 | Compile declarants' proffers for confirmation hearing |
| A. Suffern | Paralegal | 340.00 | 05/09/22 | 9.60 | 3,264.00 | Continued assisting attorney with confirmation hearing preparation, including amending agenda, preparing binder and coordination service of binders to Judge Mullin and the United States Trustee |
| A. Suffern | Paralegal | 340.00 | 05/13/22 | 0.80 | 272.00 | Upload transcript and exhibits to the share drive. |
| A. Suffern | Paralegal | 340.00 | 05/16/22 | 0.80 | 272.00 | Correspondence to/from R. King at clients office and K. Patel in Accounts Receivable regarding retainer distribution. |
| T. Walsh | Partner | 1,385.00 | 05/16/22 | 1.00 | 1,385.00 | Review effective date issues |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | |
|---|---|---|
| Invoice No | | 2869564 |
| Invoice Date | | 06/29/22 |
| Page No. | | 11 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|--------------------------------|
| A. Suffern | Paralegal | 340.00 | 05/17/22 | 0.30 | 102.00 | Upload hearing transcripts to share file. |
| T. Walsh | Partner | 1,385.00 | 05/24/22 | 0.80 | 1,108.00 | Review and investigate Debtors inquiries with respect to ██ ████████ |
| T. Walsh | Partner | 1,385.00 | 05/24/22 | 0.60 | 831.00 | Review amended cash collateral order and related communications (.4); conference J. Bentley re ████ (.2) |
| T. Walsh | Partner | 1,385.00 | 05/25/22 | 0.90 | 1,246.50 | Review amendment to cash collateral order and related communications |
| T. Walsh | Partner | 1,385.00 | 05/26/22 | 0.30 | 415.50 | Review comments to cash collateral order |
| T. Walsh | Partner | 1,385.00 | 05/26/22 | 0.70 | 969.50 | Review and comment on J. Verloop declaration |
| T. Walsh | Partner | 1,385.00 | 05/26/22 | 1.00 | 1,385.00 | Attend to hearing on continue use of cash collateral |
| T. Walsh | Partner | 1,385.00 | 05/27/22 | 0.70 | 969.50 | Review ████████ with J. Verloop |
| T. Walsh | Partner | 1,385.00 | 05/31/22 | 1.00 | 1,385.00 | Review and revise J. Verloop declaration |
| **Task Total:** | | | | **52.10** | **34,990.50** | |
| **Task: B130 Asset Disposition** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 05/02/22 | 0.30 | 415.50 | Review expert report issues |
| T. Walsh | Partner | 1,385.00 | 05/03/22 | 1.00 | 1,385.00 | Review valuation reports |
| T. Walsh | Partner | 1,385.00 | 05/08/22 | 2.20 | 3,047.00 | Revise and edit sale motion (2.0); confirm timing re same (.2) |
| T. Walsh | Partner | 1,385.00 | 05/08/22 | 1.00 | 1,385.00 | Revise and edit sale motion (.8); confirm timing re same (.2) |
| C. Hardman | Partner | 1,080.00 | 05/09/22 | 0.50 | 540.00 | Review and confer with E. Fleming and J. Bentley re ████████ |
| C. Hardman | Partner | 1,080.00 | 05/11/22 | 0.40 | 432.00 | Confer with J. Bentley re ████████████████ ████ (.1); review and comment on notice of continued sale hearing (.2); email S. Shelby thereon (.1) |
| T. Walsh | Partner | 1,385.00 | 05/11/22 | 0.80 | 1,108.00 | Review and analyze PPL issues |
| T. Walsh | Partner | 1,385.00 | 05/11/22 | 0.50 | 692.50 | Review and analyze liquidator applications |
| T. Walsh | Partner | 1,385.00 | 05/11/22 | 0.50 | 692.50 | Review and analyze bid issues |
| T. Walsh | Partner | 1,385.00 | 05/11/22 | 0.80 | 1,108.00 | Revisions to auctioneer agreement |
| J. Bentley | Partner | 1,200.00 | 05/12/22 | 11.80 | 14,160.00 | Draft declaration for R. Olson (.8); calls and correspondence with R. Olson re ████ (.4); analysis of bids from auctioneers (.4); prepare for and participate on call with A&M, J. Verloop |

# WINSTON & STRAWN LLP

Exhibit Page 99 of 268

Fore Machine LLC

| | | |
|---|---|---|
| Invoice No | | 2869564 |
| Invoice Date | | 06/29/22 |
| Page No. | | 12 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|-----------------------------------|
| | | | | | | re ███████ (.6); correspondence with Perfection re Auction Services Agreement, Retention Application and Sale Motion (.8); revise Auction Services Agreement (.8), revise Retention Application (.5); revise Sale Motion (.9); correspondence with M. Sutherland and with J. Verloop re Regions touring Machine Facilities (.5); correspondence with K. Hopkins re changes to confirmation order provisions re landlord and additional correspondence re sale order (.7); revisions to liquidating debtors' confirmation order and numerous correspondence with counsels for Newspring, Tarrant County, EXTEX, Bell, Eden Fort Worth, and Regions re same (1.8); revisions to Aero confirmation order and numerous correspondence with counsels for Newspring, Tarrant County, EXTEX, Bell, Eden Fort Worth, and Regions re same (1.2); call with L. Ward re objection (.4); analysis of Fore Machine sale agreement and correspondence and call with H. Browne re ███ (.6); negotiation of language for confirmation order with M. Sutherland (.5); correspondence with R. Lehman and J. Verloop re ██████████ (.3); correspondence re plan administrator agreement with B. Lapowsky (.2); correspondence with Perfection re finalizing retention documents (.4). |
| C. Hardman | Partner | 1,080.00 | 05/12/22 | 0.60 | 648.00 | Confer with J. Bentley re ████████████████ (.2); confer with same re ██████████████████ (.4) |
| A. Suffern | Paralegal | 340.00 | 05/12/22 | 1.60 | 544.00 | File multiple motions pertaining to sale motion |
| T. Walsh | Partner | 1,385.00 | 05/12/22 | 2.50 | 3,462.50 | Prepare for sale and related hearing (2.0); attend team calls re ████ (.5) |
| T. Walsh | Partner | 1,385.00 | 05/12/22 | 2.50 | 3,462.50 | Review bid comparison (2.0); company calls re ████ (.5) |
| T. Walsh | Partner | 1,385.00 | 05/23/22 | 1.50 | 2,077.50 | Attend to liquidation issues and auction (1.0); conference with team re ████ (.5) |

**WINSTON & STRAWN LLP**

| Fore Machine LLC | | | | | | Invoice No | 2869564 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 06/29/22 |
| | | | | | | Page No. | 13 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 05/24/22 | 1.10 | 1,523.50 | Review and analyze effective date and liquidation issues communications between lenders' counsel and Debtors |
| **Task Total:** | | | | **29.60** | **36,683.50** | |
| **Task: B160 Fee/Employment Applications** | | | | | | |
| J. Bentley | Partner | 1,200.00 | 05/02/22 | 0.70 | 840.00 | Revise draft retention application for Perfection |
| C. Hardman | Partner | 1,080.00 | 05/02/22 | 0.50 | 540.00 | Review and comment on supplemental 2014 declaration (.4); review and email M. Muzyk re ██████████████ (.1) |
| C. Hardman | Partner | 1,080.00 | 05/03/22 | 0.20 | 216.00 | Finalize Walsh supplemental declaration, emailing with E. Fleming ███████ |
| C. Hardman | Partner | 1,080.00 | 05/04/22 | 0.10 | 108.00 | Confer with M. Muzyk re ██████ |
| C. Hardman | Partner | 1,080.00 | 05/09/22 | 1.00 | 1,080.00 | Confer with J. Bentley re liquidator retention application and necessary amendment (.1); review and comment on draft and further confer with J. Bentley and E. Fleming re ████████████████████ (.7); confer with liquidator counsel re retention application (.2) |
| A. Suffern | Paralegal | 340.00 | 05/09/22 | 0.20 | 68.00 | Provide Alvarez and Marsal with template for Monthly Fee Statement |
| A. Suffern | Paralegal | 340.00 | 05/11/22 | 0.20 | 68.00 | Correspondence with J. Verloop regarding ██████ |
| A. Suffern | Paralegal | 340.00 | 05/11/22 | 6.80 | 2,312.00 | Review and edit time entries in preparation of monthly fee statement. |
| T. Walsh | Partner | 1,385.00 | 05/11/22 | 0.30 | 415.50 | Attend to fee statement issues |
| T. Walsh | Partner | 1,385.00 | 05/11/22 | 1.00 | 1,385.00 | Attend to final fee application issues |
| E. Fleming | Associate | 725.00 | 05/12/22 | 0.40 | 290.00 | Draft correspondence to C. Hardman re ████████████ |
| A. Suffern | Paralegal | 340.00 | 05/12/22 | 2.60 | 884.00 | Revise time entries in preparation of monthly fee application. |
| A. Suffern | Paralegal | 340.00 | 05/12/22 | 0.20 | 68.00 | Emails to/from R. King pertaining to ██████████. |
| A. Suffern | Paralegal | 340.00 | 05/13/22 | 0.40 | 136.00 | Email correspondence to/from R. Olson pertaining to ████ |
| A. Suffern | Paralegal | 340.00 | 05/13/22 | 0.80 | 272.00 | Continue to edit time entries in preparation of fee statement. |
| A. Suffern | Paralegal | 340.00 | 05/13/22 | 0.20 | 68.00 | Emails to/from with R. King pertaining to ████████ |
| A. Suffern | Paralegal | 340.00 | 05/16/22 | 0.60 | 204.00 | Correspondence with T. Walsh regarding ████████ |

# WINSTON & STRAWN LLP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | | Invoice No | 2869564 |
| | | | | | | Invoice Date | 06/29/22 |
| | | | | | | Page No. | 14 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | ▮ |
| A. Suffern | Paralegal | 340.00 | 05/17/22 | 4.90 | 1,666.00 | Draft final fee application. |
| A. Suffern | Paralegal | 340.00 | 05/18/22 | 0.30 | 102.00 | Phone conference with T. Walsh regarding ▮ |
| A. Suffern | Paralegal | 340.00 | 05/18/22 | 2.80 | 952.00 | Edit time entries based on information received from billers |
| A. Suffern | Paralegal | 340.00 | 05/19/22 | 0.40 | 136.00 | Correspondence with billing department regarding ▮. |
| A. Suffern | Paralegal | 340.00 | 05/19/22 | 5.10 | 1,734.00 | Continue revisions to time entries in preparation of final fee application |
| T. Walsh | Partner | 1,385.00 | 05/19/22 | 1.00 | 1,385.00 | Review debtors'   professional fee applications issues |
| A. Suffern | Paralegal | 340.00 | 05/20/22 | 2.70 | 918.00 | Revise May time entries in preparation for final fee application. |
| A. Suffern | Paralegal | 340.00 | 05/20/22 | 0.70 | 238.00 | Work with accounting re ▮. |
| A. Suffern | Paralegal | 340.00 | 05/23/22 | 3.60 | 1,224.00 | Continue to review and revise May time entries. |
| A. Suffern | Paralegal | 340.00 | 05/23/22 | 0.50 | 170.00 | Serve A&M monthly fee statements (March, April) |
| T. Walsh | Partner | 1,385.00 | 05/23/22 | 2.00 | 2,770.00 | Review status of Debtors' professionals' fees and expenses for April for disclosure to lenders |
| T. Walsh | Partner | 1,385.00 | 05/25/22 | 1.00 | 1,385.00 | Attend to April fee statement |
| A. Suffern | Paralegal | 340.00 | 05/26/22 | 0.30 | 102.00 | Correspondence with accounting pertaining to ▮ |
| J. Bentley | Partner | 1,200.00 | 05/31/22 | 3.10 | 3,720.00 | Revise Bell 363 sale motion (.9); numerous correspondence with S. Kelb and A. Stevenson re auction and   (.7); correspondence and calls with J. Calfee re emergency hearing on amended cash collateral hearing (.3); revise draft Verloop declaration in support of amended cash collateral and oversee submission thereof (.4); correspondence with L. Springer re Bell sale and Tarrant County liens (.3); correspondence with A. Stevenson and B. Lapowsky re US Bank (.2). |
| T. Walsh | Partner | 1,385.00 | 05/31/22 | 1.00 | 1,385.00 | Review fee statement issues |
| **Task Total:** | | | | **45.60** | **26,841.50** | |

**Task: B190 Other Contested Matters (excluding assumption/rejection motions)**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 05/02/22 | 0.30 | 415.50 | Communications with R. Lehman re ▮ |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice No | 2869564 |
| | | | | | | Invoice Date | 06/29/22 |
| | | | | | | Page No. | 15 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 05/02/22 | 0.50 | 692.50 | Communications with J. Bentley re ▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 05/02/22 | 0.80 | 1,108.00 | Analyze updated ACI settlement issues |
| E. Chew | Associate | 670.00 | 05/03/22 | 1.50 | 1,005.00 | Research re ▮▮▮ |
| K. Perkins | Associate | 810.00 | 05/04/22 | 0.50 | 405.00 | Research for C. Hardman re ▮▮▮ |
| K. Perkins | Associate | 810.00 | 05/04/22 | 1.30 | 1,053.00 | Draft email re research about ▮▮▮ ▮▮▮ for C. Hardman |
| T. Walsh | Partner | 1,385.00 | 05/04/22 | 0.50 | 692.50 | Attend to UCC discovery |
| T. Walsh | Partner | 1,385.00 | 05/04/22 | 1.00 | 1,385.00 | Review deposition transcripts |
| T. Walsh | Partner | 1,385.00 | 05/09/22 | 1.00 | 1,385.00 | Review UCC exhibits and witness list |
| E. Fleming | Associate | 725.00 | 05/12/22 | 1.10 | 797.50 | Review and revise time entries |
| T. Walsh | Partner | 1,385.00 | 05/13/22 | 0.80 | 1,108.00 | Attend to perfection retention issues (.8) |
| T. Walsh | Partner | 1,385.00 | 05/13/22 | 1.00 | 1,385.00 | Attend to landlord issues |
| T. Walsh | Partner | 1,385.00 | 05/13/22 | 2.00 | 2,770.00 | Attend to hearing issues |
| T. Walsh | Partner | 1,385.00 | 05/13/22 | 0.80 | 1,108.00 | Team call re ▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 05/13/22 | 1.50 | 2,077.50 | Revisions to confirmation orders |
| T. Walsh | Partner | 1,385.00 | 05/16/22 | 1.00 | 1,385.00 | Review Bell issues; call re same |
| T. Walsh | Partner | 1,385.00 | 05/16/22 | 0.50 | 692.50 | Review LL issues |
| J. Bentley | Partner | 1,200.00 | 05/17/22 | 2.30 | 2,760.00 | Analysis of committee professional fees (.3) and correspondence with R. Lapowsky re same (.1); correspondence with A. Stevenson and S. Kleba re Sale Order and Retention Order, deposit information, and auction issues (.8); correspondence with J. Verloop re ▮▮▮ ▮▮▮ (.3); correspondence with R. Lapowsky re consent letter execution (.2); correspondence with R. Lapowsky re claims register (.1); numerous correspondence with Sutherland re Regions sale (.3); correspondence with E. Briscoe re US Bank asset sale (.2). |
| T. Walsh | Partner | 1,385.00 | 05/17/22 | 1.00 | 1,385.00 | Fee application review |
| T. Walsh | Partner | 1,385.00 | 05/17/22 | 0.50 | 692.50 | Liquidation issues |
| T. Walsh | Partner | 1,385.00 | 05/17/22 | 1.00 | 1,385.00 | Effective date issues |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Invoice No | 2869564 |
| | | | | | Invoice Date | 06/29/22 |
| | | | | | Page No. | 16 |

**00004 Chapter 11 Bankruptcy**

---

## Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 05/18/22 | 3.00 | 4,155.00 | Attend to final fee application; conference with Anne Suffern re ▇▇▇▇; review time records |
| T. Walsh | Partner | 1,385.00 | 05/20/22 | 0.30 | 415.50 | Review Region's loan issues |
| J. Bentley | Partner | 1,200.00 | 05/23/22 | 3.50 | 4,200.00 | Correspondence with R. Lapowsky and J. Marshall re Stretto and claim register (.3); correspondence with J,. Verloop re ▇▇▇▇ (.5); call to L. Freeman re insurance issues Fore Machine (.3);  correspondence re payment of cures (.2); call with R. Lapowsky re post-confirmation issues (.5); calls and correspondence with J. Verloop re ▇▇▇▇ (.8); correspondence with J. Marshall re plan supplement (.2); correspondence with R. Suchedina and R. Olson re re-filing monthly operating report (.4); analysis of cash collateral order amendment (.3). |
| T. Walsh | Partner | 1,385.00 | 05/23/22 | 0.60 | 831.00 | Review communications on Regions issues |
| T. Walsh | Partner | 1,385.00 | 05/24/22 | 0.40 | 554.00 | Review Regions equipment proposal from counsel |
| J. Bentley | Partner | 1,200.00 | 05/25/22 | 8.20 | 9,840.00 | Draft motion for continued use of cash collateral (3.9); revise order for continued use of cash collateral (.9); analysis of credit agreement (.8); analysis of DIP Order (.8); call with B. Lapowsky (.4); call with J. Watson re fees (.3); correspondence with J. Verloop re ▇▇▇▇ (.3); correspondence with J. Verloop re ▇▇▇▇ (.2); correspondence with R. Lapowsky, J. Marshall re Aero cure payments and mechanism (.4); correspondence with J. Verloop re ▇▇▇▇ (.2). |
| J. Bentley | Partner | 1,200.00 | 05/26/22 | 7.20 | 8,640.00 | Correspondence with J. Verloop re ▇▇▇▇ (.3); correspondence with J. Watson re same (.1); correspondence with R. Lapowsky re comments to amended cash collateral order and motion (.3); revise amended cash collateral order and motion (.9); correspondence with J. Verloop re ▇▇▇▇ (.4); revise draft 363 motion and order re |

# WINSTON & STRAWN LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | Invoice No | 2869564 |
| | | | | | Invoice Date | 06/29/22 |
| | | | | | Page No. | 17 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | sale of tooling and inventory to Bell (2.9); correspondence and calls re 363 motion with R. Lapowsky and P. Lamberson (.5); correspondence with R. Olson re ████████ (.2); draft Verloop declaration in support of cash collateral motion (.9); revise draft emergency motion for hearing on amended cash collateral motion (.4); call with J. Calfee re hearing date and correspondence with R. Lapowsky re same (.3). |
| T. Walsh | Partner | 1,385.00 | 05/26/22 | 0.30 | 415.50 | Review updates on Regions issues |
| T. Walsh | Partner | 1,385.00 | 05/26/22 | 1.70 | 2,354.50 | Review Bell 363 motion and related issues and communications |
| T. Walsh | Partner | 1,385.00 | 05/26/22 | 0.10 | 138.50 | Review EXTEX final assessment |
| J. Bentley | Partner | 1,200.00 | 05/27/22 | 0.60 | 720.00 | Correspondence with J. Verloop re ████████ (.2); correspondence with J. Calfee re amended cash collateral hearing (.1); correspondence with S. Shelby re ████████ (.3). |
| T. Walsh | Partner | 1,385.00 | 05/27/22 | 1.20 | 1,662.00 | Review 363 motion with respect to Bell |
| T. Walsh | Partner | 1,385.00 | 05/31/22 | 0.50 | 692.50 | Review Regions issues |
| T. Walsh | Partner | 1,385.00 | 05/31/22 | 0.50 | 692.50 | Review Bell 363 issues |
| **Task Total:** | | | | **49.00** | **60,998.50** | |
| **Task: B195 Non-Working Travel** | | | | | | |
| C. Hardman | Partner | 540.00 | 05/08/22 | 4.50 | 2,430.00 | Travel to Fort Worth from LGA for confirmation hearing |
| J. Bentley | Partner | 600.00 | 05/09/22 | 6.00 | 3,600.00 | Travel to Fort Worth. |
| T. Walsh | Partner | 692.50 | 05/09/22 | 4.00 | 2,770.00 | Travel to Texas for hearing |
| J. Bentley | Partner | 600.00 | 05/10/22 | 6.50 | 3,900.00 | Travel from Fort Worth to Newark. |
| C. Hardman | Partner | 540.00 | 05/10/22 | 6.90 | 3,726.00 | Return travel from Fort Worth to LGA from confirmation hearing |
| **Task Total:** | | | | **27.90** | **16,426.00** | |
| **Task: B210 Business Operations** | | | | | | |
| C. Hardman | Partner | 1,080.00 | 05/02/22 | 0.60 | 648.00 | Review and comment on monthly operating reports, emailing |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No | | | | | | 2869564 |
| Invoice Date | | | | | | 06/29/22 |
| Page No. | | | | | | 18 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | with R. Olsen ▓▓▓ |
| C. Hardman | Partner | 1,080.00 | 05/03/22 | 0.10 | 108.00 | Confer with R. Olsen re ▓▓▓▓ and follow up to client re ▓▓ |
| T. Walsh | Partner | 1,385.00 | 05/19/22 | 0.30 | 415.50 | Review forecasts (.2); call with J. Verloop re ▓▓▓ (.1) |
| **Task Total:** | | | | **1.00** | **1,171.50** | |
| **Task: B230 Financing/Cash Collections** | | | | | | |
| J. Bentley | Partner | 1,200.00 | 05/16/22 | 0.30 | 360.00 | Correspondence with B. Lapowsky re continued use of cash collateral and Aero effective date |
| **Task Total:** | | | | **0.30** | **360.00** | |
| **Task: B240 Tax Issues** | | | | | | |
| K. Perkins | Associate | 810.00 | 05/03/22 | 0.30 | 243.00 | Phone call with C. Hardman, E. Fleming, and E. Chew re |
| E. Chew | Associate | 670.00 | 05/04/22 | 0.50 | 335.00 | Telephone call with C. Hardman re ▓▓▓▓▓▓ |
| **Task Total:** | | | | **0.80** | **578.00** | |
| **Task: B310 Claims Administration and Objections** | | | | | | |
| A. Suffern | Paralegal | 340.00 | 05/06/22 | 7.90 | 2,686.00 | Continue to assist attorneys with preparation   for confirmation hearing |
| **Task Total:** | | | | **7.90** | **2,686.00** | |
| **Task: B320 Plan and Disclosure Statement (including Business Plan)** | | | | | | |
| E. Fleming | Associate | 725.00 | 05/01/22 | 5.90 | 4,277.50 | Draft and revise brief in support of reorganizing plan (1.9); draft and revise brief in support of liquidating plan (4.0) |
| C. Hardman | Partner | 1,080.00 | 05/01/22 | 0.40 | 432.00 | Call with T. Walsh re ▓▓▓▓▓ (.1); emails (multiple) with J. Bentley ▓▓▓ (.2); further call with T. Walsh re ▓▓▓ (.1) |
| J. Bentley | Partner | 1,200.00 | 05/02/22 | 6.40 | 7,680.00 | Prepare for and participate on call with E. Young of UST re UST objections to plans(.4); numerous correspondence with EXTEX re negotiation of settlement of potential objections to plans(.4); revise draft Perfection sale motion (.6); correspondence with signatories re Bell settlement (.6); |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Invoice No | 2869564 |
| | | | | | Invoice Date | 06/29/22 |
| | | | | | Page No. | 19 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | correspondence with A. Chiarello re Bell settlement (.2); call and correspondence with G. Clent re D&O policies and tail (.8); correspondence with B. Lapowsky re D&O tail (.3); call with J, Calfee re continuance of designation motion (.1); correspondence and analysis of claim register (.4); correspondence with H. Browne and L. Spindler re sale docs and deed in connection with sale of Machine property (.6); correspondence with A. Van Zandt re ▮▮▮▮ (.6); numerous correspondence with attorney for Perfection re negotiation of Action Services Agreement(.5); correspondence re affidavits in support of confirmation (.3); correspondence with B. Lapowsky re UST objections (.2); correspondence and call with T. Hutt re escrow (.4) |
| E. Fleming | Associate | 725.00 | 05/02/22 | 6.70 | 4,857.50 | Draft, revise, and coordinate filing of notice of continuance (1.0); call Texas taxing authorities (.8); draft correspondence to A. Suffern re ▮▮▮▮ (.3); review production from KAL Capital (2.1); draft correspondence with R. Olson re ▮▮▮▮(.3); draft, revise, and coordinate filing of notice of amendment (1.1); research ▮▮▮▮ (.7); review and draft correspondence re ▮▮▮▮ (.2) correspondence re ▮▮▮▮ with various case professionals (.2) |
| C. Hardman | Partner | 1,080.00 | 05/02/22 | 4.30 | 4,644.00 | Confer with S. Rosen re discovery demands from ACI (.3); review settlement agreement and email E. Fleming re ▮▮▮▮ (.2); confer with A. Suffern and E. Fleming re ▮▮▮▮ (.1); prepare for upcoming depositions related to confirmation (.8); confer (calls) with T. Walsh re ▮▮▮▮ (.2); further prepare for upcoming depositions (1.8); confer with E. Fleming re ▮▮▮▮ (.2); call with R. Lapowsky re status of |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No | | | | | | 2869564 |
| Invoice Date | | | | | | 06/29/22 |
| Page No. | | | | | | 20 |

**00004 Chapter 11 Bankruptcy**

---

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | depositions (.2); confer with J. Bentley re ▮▮▮▮▮▮ (.5) |
| A. Suffern | Paralegal | 340.00 | 05/02/22 | 0.30 | 102.00 | Correspondence with J Bentley and E Fleming regarding ▮▮▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 05/02/22 | 1.20 | 1,662.00 | Review plan supplement issues (.9); review comments from Forshey Prostok (.3) |
| T. Walsh | Partner | 1,385.00 | 05/02/22 | 0.20 | 277.00 | Investigate ▮▮▮▮▮▮ |
| J. Bentley | Partner | 1,200.00 | 05/03/22 | 6.40 | 7,680.00 | Prepare for and participate in hearing re 9019 settlement motion with Bell (.9); calls and correspondence with Bell counsel (.4); numerous calls and correspondence with counsel for Newspring and Southfield re plan amendments (1.4); analysis of liquidation analysis and comments thereto (.9); correspondence re same (.3); correspondence re NDA for Clydesdale Capital (.2); prepare for and participate on call with R. Lehman re ▮▮▮▮▮▮ (.4); correspondence re ▮▮▮ (.2); calls and correspondence with J. Verloop re ▮▮▮▮ (.3); revisions to liquidating plan (1.4). |
| E. Fleming | Associate | 725.00 | 05/03/22 | 4.20 | 3,045.00 | Confer with J. Bentley re ▮▮▮▮▮▮ (.5); confer with J. Bentley and C. Hardman re ▮▮▮ (.3); confer with C. Hardman re ▮▮▮▮▮▮ (.3); attendance at Bell 9019 hearing (.2); confer with J. Bentley re ▮▮▮ (.2); coordinate filing of notice of continuance (.1); coordinate filing of Walsh declaration (.1); draft correspondence re ▮▮▮▮ to objection to various case professionals (.1); coordinate filing of monthly operating reports (.1); draft witness and exhibit list and coordinate filing of same (.6); review and draft correspondence re ▮▮▮▮ with various case professionals (.2); begin drafting Verloop |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | |
|---|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 21 |

**00004 Chapter 11 Bankruptcy**

---

## Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | declaration re franchise tax paid (.9); confer with L. Hughes (.1); confer with C. Hardman re ████ (.5) |
| C. Hardman | Partner | 1,080.00 | 05/03/22 | 4.80 | 5,184.00 | Confer (email) with J. Bentley and E. Fleming ██████ ████████████████ (.1); confer further with same re ███████ (.5); confer with T. Walsh and, separately, E. Fleming re ████████ ████████████████ (.6); prepare for CR3 deposition (.9); review information and confer with E. Fleming re ██████████████ (.5); call with E. Chew, K. Perkins, and E. Fleming ██████ (.3); review and approve witness and exhibit list in preparation for confirmation (.1); further prepare for CR3 deposition (1.5), conferring with P. Rundell ██████ (.3) |
| K. Perkins | Associate | 810.00 | 05/03/22 | 8.30 | 6,723.00 | Research ████████████████ |
| A. Suffern | Paralegal | 340.00 | 05/03/22 | 0.30 | 102.00 | Review docket for confirmation objections |
| A. Suffern | Paralegal | 340.00 | 05/03/22 | 0.20 | 68.00 | Phone conference with J Calfee to obtain hearing date for Designation motion |
| A. Suffern | Paralegal | 340.00 | 05/03/22 | 0.30 | 102.00 | Correspondence with T. Walsh and J. Bentley re ██████ |
| T. Walsh | Partner | 1,385.00 | 05/03/22 | 1.00 | 1,385.00 | Prepare for and attend hearing on Bell settlement |
| T. Walsh | Partner | 1,385.00 | 05/03/22 | 1.90 | 2,631.50 | Attend to plan amendment (1.4); call with R. Lapowsky re same (.5) |
| T. Walsh | Partner | 1,385.00 | 05/03/22 | 1.00 | 1,385.00 | Review confirmation objections |
| E. Fleming | Associate | 725.00 | 05/04/22 | 7.60 | 5,510.00 | Attendance at team call with C. Hardman and T. Walsh (.4); confer with Texas comptroller's office (.1); review committee objection (.4); draft correspondence re ██████████████ (.8); research ████████████ (.8); research ████████████ (1.3); draft Verloop declaration in support of confirmation (2.6); begin drafting Rundell declaration in |

WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Invoice No | 2869564 |
| | | | | | Invoice Date | 06/29/22 |
| | | | | | Page No. | 22 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | support of confirmation (.5); draft correspondence re ▮▮▮ (.2); draft bullet points for discussion with court at confirmation hearing (.4); coordinate filing of voting certification (.1) |
| C. Hardman | Partner | 1,080.00 | 05/04/22 | 3.80 | 4,104.00 | Confer with E. Fleming re ▮▮▮ (.1); confer with A. Suffern re ▮▮▮ (.4); prepare for same (.5); confer with E. Chew re ▮▮▮ (.2); confer with T. Walsh and E. Fleming re ▮▮▮ (.2); prepare for CR3 deposition/testimony (.5); confer with J. Watson re deposition testimony (.2); confer with T. Walsh thereon (.1); prepare for CR3 deposition/testimony (1.4); review and analyze K. Perkins research results re ▮▮▮ (.2) |
| T. Walsh | Partner | 1,385.00 | 05/04/22 | 0.50 | 692.50 | Calls with Debtor re ▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 05/04/22 | 0.50 | 692.50 | Team call re ▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 05/04/22 | 1.00 | 1,385.00 | Review plan objections |
| T. Walsh | Partner | 1,385.00 | 05/04/22 | 1.50 | 2,077.50 | Prepare for contested confirmation |
| T. Walsh | Partner | 1,385.00 | 05/04/22 | 1.00 | 1,385.00 | Review plan supplement and issues |
| E. Fleming | Associate | 725.00 | 05/05/22 | 5.50 | 3,987.50 | Attendance at team meeting led by T. Walsh (.5); draft motion to seal expert report (2.9); draft plan resolutions (1.6); review objections filed (.5) |
| C. Hardman | Partner | 1,080.00 | 05/05/22 | 1.70 | 1,836.00 | Confer with E. Fleming re ▮▮▮ (.2); meeting with T. Walsh, J. Bentley, and E. Fleming re ▮▮▮ (.5); review and prepare for confirmation thereon (.2); confer with E. Fleming re ▮▮▮ (.3); review and comment on motion to seal expert report in furtherance of confirmation (.5) |
| A. Suffern | Paralegal | 340.00 | 05/05/22 | 2.30 | 782.00 | Obtain and review confirmation objections at the request of J. Bentley |
| T. Walsh | Partner | 1,385.00 | 05/05/22 | 0.80 | 1,108.00 | Attend to amended plan revisions |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 23 |

**00004 Chapter 11 Bankruptcy**

## Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 05/05/22 | 0.80 | 1,108.00 | Review expert issues |
| J. Bentley | Partner | 1,200.00 | 05/06/22 | 11.20 | 13,440.00 | Prepare for and participate on call with E. Young re objection (.6); revise omnibus response to objection (2.9); correspondence re Regions loans and cross-collateralization and analysis of documents and proofs of claim (.9); call and correspondence re EXTEX visit and objection with J. Verloop and counsel to EXTEX (.8); correspondence and analysis of motion to seal valuation report (.5); call with J. Verloop re ███████ (.5); correspondence re Auxo NDA with Candlewood and A&M (.4); correspondence and calls with L. Spindler re Tarrant County objection (.5); revise liquidating plan and correspondence re same (.8); prepare for and attend 341 meeting and defend J. Verloop (1.6); revise Aero plan and correspondence with R. Lapowsky re same (.8); correspondence with Stretto re ███████ (.3); correspondence with ACI re change of vote (.2); correspondence with E. Young re valuation report (.3); correspondence re Committee reinstatement of objection (.3); call and correspondence with Perfection re sale documents and Committee (.4); calls with B. Lapowsky re omnibus response (.4). |
| E. Fleming | Associate | 725.00 | 05/06/22 | 7.40 | 5,365.00 | Draft correspondence re ███████ (.3); draft correspondence re ███████ (.5); research ███████ (.5); draft redline of plan of reorganization (.1); finalize three declarations for filing (.5); begin drafting outline for confirmation hearing including 1129 analysis of liquidating plan (5.5) |
| C. Hardman | Partner | 1,080.00 | 05/06/22 | 4.70 | 5,076.00 | Review and comment on proposed motion to seal expert report, conferring periodically with E. Fleming and J. Bentley ███████ (.8); review and comment on declarations in support of |

Fore Machine LLC

| | | | | | Invoice No | 2869564 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | Invoice Date | 06/29/22 |
| | | | | | Page No. | 24 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | confirmation (1.4); confer with A. Suffern re ███████ (.1); further review, comment, and finalize motion to seal expert report in light of additional edits (.5); confer with J. Bentley re ███████ (.1); review and incorporate UST comments re motion to seal expert report (.2); review and approve final pleadings for filing, conferring with S. Shelby and J. Bentley ██████(.4); email J. Watson re CR3 deposition in light of reinstated objection (.1); confer with J. Bentley, E. Fleming, and A. Suffern re ███████ (.4); confer with T. Walsh and J. Bentley re ███████ (.2); review and approve finalized pleadings for filing in support of confirmation, conferring with S. Shelby ██████ (.5) |
| A. Suffern | Paralegal | 340.00 | 05/06/22 | 0.20 | 68.00 | Draft Notice of Filing of Joint Plan at the request of J. Bentley |
| T. Walsh | Partner | 1,385.00 | 05/06/22 | 3.20 | 4,432.00 | Revisions to plan amendment |
| T. Walsh | Partner | 1,385.00 | 05/06/22 | 1.40 | 1,939.00 | Review and analyze UCC objection responses |
| T. Walsh | Partner | 1,385.00 | 05/06/22 | 0.70 | 969.50 | Review and attend to plan administrator issues |
| J. Bentley | Partner | 1,200.00 | 05/07/22 | 7.10 | 8,520.00 | Correspondence re Aero plan with J. Prostok (.3); analysis of comments to Liquidating Plan by B. Lapowsky and correspondence re same (.5); revise liquidation plan (.6); call with D. Giattano re Regions loans and correspondence re same(.4); call w. attorney for Regions (.3); draft Aero confirmation order (.4); draft liquidating debtors confirmation order (.5); analysis of and comments to sale order (1.9); analysis of and comments to retention of Perfection motion (1.8); negotiation of auction agreement and comments thereto (1.6); revise notices of filing of revised plans (.4); correspondence with R. Olsen re ███████ (.3) |

# WINSTON & STRAWN LLP

| | | | | | |
|---|---|---|---|---|---|
| Fore Machine LLC | | | | Invoice No | 2869564 |
| | | | | Invoice Date | 06/29/22 |
| | | | | Page No. | 25 |

**00004 Chapter 11 Bankruptcy**

## Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| C. Hardman | Partner | 1,080.00 | 05/07/22 | 1.40 | 1,512.00 | Emails with A. Suffern (.2), E. Fleming (.1), J. Bentley (.2), and S. Shelby (.2) re ████████; cursory review of confirmation hearing outline, emailing E. Fleming ████ (.5); emails with T. Walsh and J. Bentley re ████████ (.2) |
| T. Walsh | Partner | 1,385.00 | 05/07/22 | 2.50 | 3,462.50 | Revise and edit confirmation hearing outline |
| T. Walsh | Partner | 1,385.00 | 05/07/22 | 2.00 | 2,770.00 | Analyze confirmation brief |
| T. Walsh | Partner | 1,385.00 | 05/07/22 | 1.00 | 1,385.00 | Review Region's issues |
| T. Walsh | Partner | 1,385.00 | 05/07/22 | 1.50 | 2,077.50 | Review and analyze witness prep and cross prep |
| J. Bentley | Partner | 1,200.00 | 05/08/22 | 5.30 | 6,360.00 | Revise Aero confirmation order (2.3); revise liquidating debtors confirmation order (2.1); revise brief is support of liquidating debtors confirmation order (1.4); revise brief is support of Aero confirmation order (1.3); analysis of and comments to sale order (.9); analysis of and comments to retention of Perfection motion (.8); negotiation of auction agreement (.7); analysis of Stevenson declaration (.3); correspondence with Eden attorney (.3); correspondence with ACI; revise Aero plan supplement (.5) |
| E. Fleming | Associate | 725.00 | 05/08/22 | 0.90 | 652.50 | Draft Rundell proffer and abbreviated summary (.6); draft summary argument of why the plans should be confirmed (.3) |
| C. Hardman | Partner | 1,080.00 | 05/08/22 | 3.20 | 3,456.00 | Prepare for confirmation hearing (.8), conferring with T. Walsh re ████ (.1); review, revise, and finalize filings relative to confirmation (including revised plan supplement, confirmation orders, declarations) (1.4); confer with K. Perkins re ████ ████ (.2); review and comment on same (.7) |
| K. Perkins | Associate | 810.00 | 05/08/22 | 0.20 | 162.00 | Phone call with C. Hardman to receive instructions re ████████ |
| K. Perkins | Associate | 810.00 | 05/08/22 | 3.50 | 2,835.00 | Draft ████████ |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No | | | | | | 2869564 |
| Invoice Date | | | | | | 06/29/22 |
| Page No. | | | | | | 26 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 05/08/22 | 1.00 | 1,385.00 | Review updated Region's issues |
| T. Walsh | Partner | 1,385.00 | 05/08/22 | 1.80 | 2,493.00 | Review confirmation order issues (.8); revise and edit same (1.0) |
| T. Walsh | Partner | 1,385.00 | 05/08/22 | 1.00 | 1,385.00 | Review UCC restated objection |
| T. Walsh | Partner | 1,385.00 | 05/08/22 | 2.00 | 2,770.00 | Review witness prep for confirmation hearing |
| J. Bentley | Partner | 1,200.00 | 05/09/22 | 8.10 | 9,720.00 | Draft supplemental response to Committee objection to confirmation (1.9); analysis of Committee confirmation objection (.5); amend Aero plan supplement (.8); correspondence with Stretto re ███████████ ███████████ (.4); analysis of Stretto re ███████████ (.2); prepare for contested confirmation hearing (1.9); revise confirmation orders (.8) ; correspondence with A. Chiarello re Bell insert (.3); call and correspondence with L. Spinder re Tarrant County insert (.3); revise motion to expedite sale hearing (.4); correspondence with J. Watson re liquidator (.1); prepare for and participate on call with B. Lapowsky re confirmation orders and confirmation hearing (.5) |
| E. Fleming | Associate | 725.00 | 05/09/22 | 3.90 | 2,827.50 | Draft and revise motion to expedite hearing on sale motion and liquidator application (2.2); review and draft correspondence regarding ███████████ (.8); review and draft correspondence with various case professionals (.9) |
| C. Hardman | Partner | 1,080.00 | 05/09/22 | 10.20 | 11,016.00 | Confer with A. Suffern re ███████████ (.3); email to J. Watson re evidentiary presentation on confirmation (.1); confer with T. Walsh re ████ (.1); review and analyze documents and evidence and preparation for potential cross of competing witness (1.7); confer further with A. Suffern re ███████████ (.3); review and analyze documents in preparation for confirmation hearing, conferring periodically with J. Bentley, T. Walsh, and E. |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | Invoice No | 2869564 |
| | | | | | | Invoice Date | 06/29/22 |
| | | | | | | Page No. | 27 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|-------------------------------|
| | | | | | | Fleming ▮▮▮ (2.9); review, edit, and finalize amended plan supplement (.8); confer with S. Shelby re ▮▮▮▮ (.3); further review and analyze documents in preparation for confirmation hearing, including preparation for direct testimony of expert report (2.8); call with expert thereon (.5); meet with J. Bentley and T. Walsh ▮▮▮▮▮▮ (.4) |
| A. Suffern | Paralegal | 340.00 | 05/09/22 | 0.60 | 204.00 | Draft Notice Withdrawing Debtors▮ Motion and Joinder to Motion of Newspring Mezzanine Capital III, L.P. for the Designation of Aero Components, Inc. |
| T. Walsh | Partner | 1,385.00 | 05/09/22 | 5.50 | 7,617.50 | Confirmation hearing prep (3.7); witness prep (1.8) |
| T. Walsh | Partner | 1,385.00 | 05/09/22 | 3.00 | 4,155.00 | Attend to sur reply revisions |
| E. Fleming | Associate | 725.00 | 05/10/22 | 6.80 | 4,930.00 | Review plans and attend confirmation hearing (6.0); draft notice of hearing (.5); draft correspondence to court deputy re agenda for confirmation hearing (.3) |
| C. Hardman | Partner | 1,080.00 | 05/10/22 | 8.70 | 9,396.00 | Prepare for confirmation hearing, including direct of expert witness (2.1); attend hearing on confirmation (2.9); meeting with J. Verloop, J. Bentley, and T. Walsh re ▮▮▮▮ (.5); calls with A. Westmoreland (.4) and E. Young (.2) re balloting and opt outs; further attend hearing on confirmation of plans (2.3); confer with T. Walsh and J. Bentley re ▮▮▮ (.3) |
| T. Walsh | Partner | 1,385.00 | 05/10/22 | 10.00 | 13,850.00 | Prepare for (7.0) and attend confirmation hearing (3.0) |
| J. Bentley | Partner | 1,200.00 | 05/11/22 | 7.40 | 8,880.00 | Prepare for and participate in hearing re US Bank lift stay motion (1.2); correspondence re ▮▮▮▮ with R. Olson and J. Verloop (.4); analysis of liquidator form of auction service agreement and correspondence re ▮▮▮ (.5); correspondence and call with J. Verloop re ▮▮▮▮▮ (.4); revise plan supplement (.9); correspondence with counsel for US Bank re liquidation process (.3); correspondence with K. Hopkins re liquidator |

WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2869564 |
| | | | | Invoice Date | | 06/29/22 |
| | | | | Page No. | | 28 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | process (.2); revise Aero confirmation order (.8); revise liquidating confirmation order (.9) correspondence with B. Lapowsky re Aero confirmation order (.2); numerous correspondence with IRS, Perfection, Big Shoulders, and Hilco liquidators re bids (1.4); correspondence with R. Olson re ■■■ ■■■ (.2) |
| T. Walsh | Partner | 1,385.00 | 05/11/22 | 2.60 | 3,601.00 | Attend to confirmation order revisions |
| T. Walsh | Partner | 1,385.00 | 05/11/22 | 0.50 | 692.50 | Review Region's issues |
| C. Hardman | Partner | 1,080.00 | 05/12/22 | 0.40 | 432.00 | Confer with E. Fleming (multiple emails) re ■■■ ■■■ (.3); confer with J. Bentley and E. Fleming re ■■■ (.1) |
| A. Suffern | Paralegal | 340.00 | 05/12/22 | 0.60 | 204.00 | File Second Amended Plan Supplement for Aero Components, LLC ┌'s Chapter 11 Plan of Reorganization. |
| T. Walsh | Partner | 1,385.00 | 05/12/22 | 1.20 | 1,662.00 | Review and revise confirmation order |
| J. Bentley | Partner | 1,200.00 | 05/13/22 | 6.60 | 7,920.00 | Prepare for hearing (1.9); participate in hearing (3.2); revise confirmation orders (.3); revise sale orders (.1); correspondence re Bell inventory (.3); call with A. Stevenson of Perfection re sale (.3); correspondence with K. Hopkins re confirmation orders (.2); calls and correspondence with B. Lapowsky (.3). |
| T. Walsh | Partner | 1,385.00 | 05/19/22 | 1.00 | 1,385.00 | Confirmation order review (.6); calls with Debtor re same (.4) |
| T. Walsh | Partner | 1,385.00 | 05/25/22 | 0.70 | 969.50 | Investigate and analyze effective date issues and related communications |
| T. Walsh | Partner | 1,385.00 | 05/31/22 | 1.00 | 1,385.00 | Review effective date issues |
| **Task Total:** | | | | **222.80** | **240,267.50** | |

**Task: B410 General Bankruptcy Advice/Opinions**

| | | | | | | |
|---|---|---|---|---|---|---|
| E. Fleming | Associate | 725.00 | 05/07/22 | 4.70 | 3,407.50 | Draft confirmation hearing outline including 1129 analysis of reorganizing plan and proffers for declarants (4.4); revise Rundell declaration (.3) |
| E. Fleming | Associate | 725.00 | 05/17/22 | 0.10 | 72.50 | Confer with creditor L3 Harris re bankruptcy plan |

**WINSTON & STRAWN LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | Invoice No | 2869564 |
| | | | | | Invoice Date | 06/29/22 |
| | | | | | Page No. | 29 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| E. Fleming | Associate | 725.00 | 05/18/22 | 1.00 | 725.00 | Correspond with various creditors re the timing of payments and effective date; review and revise client expense report (.5) |
| E. Fleming | Associate | 725.00 | 05/23/22 | 1.10 | 797.50 | Correspond with J. Bentley re ▮▮▮▮▮▮▮▮▮▮▮▮ (.5); review Stretto retention order to draft correspondence with J. Bentley re ▮▮▮▮▮▮▮▮ (.5); draft correspondence to US Trustee and Committee re Stretto invoices (.1) |
| E. Fleming | Associate | 725.00 | 05/24/22 | 5.30 | 3,842.50 | Review and draft correspondence with various case professionals re ▮▮▮▮▮▮▮▮▮▮ (.3); review and draft correspondence with various case professionals re ▮▮▮ (.1); draft 363 motion for sale of Bell inventory (4.9) |
| E. Fleming | Associate | 725.00 | 05/25/22 | 4.20 | 3,045.00 | Correspond with various case professionals re ▮▮▮▮ (.5); draft and revise 363 motion for Bell inventory (3.7) |
| E. Fleming | Associate | 725.00 | 05/26/22 | 1.80 | 1,305.00 | Review amended cash collateral motion (.2); draft motion for emergency hearing on amended cash collateral motion (1.5); review and draft correspondence with various case professionals re ▮▮▮▮ (.1) |
| E. Fleming | Associate | 725.00 | 05/31/22 | 0.60 | 435.00 | Draft and coordinate filing of notice of hearing (.5); draft calendar invite for cash collateral hearing (.1) |
| **Task Total:** | | | | **18.80** | **13,630.00** | |

**Task: B420 Restructurings**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 05/01/22 | 0.60 | 720.00 | Analysis of ACI settlement and correspondence re same. |
| J. Bentley | Partner | 1,200.00 | 05/04/22 | 5.10 | 6,120.00 | Correspondence with E. Young at UST re opt outs (.2); negotiate sale agreement with Perfection (.7); correspondence re ▮▮▮▮▮▮ with Board (.3); negotiate indemnity and D&O issue with B. Lapowsky and calls and correspondence re same (.8); initial draft omnibus response (1.8); analysis of research (.9); correspondence re ▮▮▮▮▮▮ (.4); correspondence with Bell attorneys re entry of order (.7); |

WINSTON & STRAWN LLP
Exhibit Page 30 of 268

Fore Machine LLC

| | | | | | | Invoice No | 2869564 |
| | | | | | | Invoice Date | 06/29/22 |
| | | | | | | Page No. | 30 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|----------------------------------|
| | | | | | | correspondence re brief in support of confirmation (.2); comments to brief in support of confirmation (.4); correspondence re plan supplement with debtors and with Lapowsky (.4); correspondence and call with E. Young re 341 (.3); prepare for and have meeting with J. Verloop to ███████ (1.4); prepare for and have call with Perfection, A&M and Lapowsky re negotiation of sale agreement (.6); correspondence with Lapowsky re expert valuation report (.2); correspondence with C. Marcus re plans (.2); revise Aero plan (.8); revise liquidating debtor plan (.4); correspondence with Board and Lapowsky re changes to plans (.4) |
| J. Bentley | Partner | 1,200.00 | 05/05/22 | 11.20 | 13,440.00 | Revise omnibus objection (3.1); correspondence and call re ███████ (.3); negotiate indemnity language in plans with B. Lapowsky (.3); revise liquidating plan (.8); revise Aero plan (.7); correspondence re ███████████████ (.2); revise Perfection sale motion, retention motion and sale agreement (1.8); correspondence with Bell re site visit (.2); correspondence with board re ███████ (.4); correspondence and calls with J. Verloop re ███████ (.5); correspondence re US Bank lien and auction with A. Stevenson (.3); negotiation of issues raised in UST objection with E. Young and revisions to plan to address them (.8); call with C. Marcus re plans (.3); negotiation of plan administrator selection (.6); correspondence and calls with L. Spindler re Tarrant County liens (.7); correspondence with EXTEX re withdrawal of reservation (.2) |
| J. Bentley | Partner | 1,200.00 | 05/10/22 | 8.90 | 10,680.00 | Prepare for and participate in contested confirmation hearing 2.8); colloquy with creditor constituencies (.8); caucus with clients (.8); negotiate settlement with counsel for Regions and Eden Fort Worth (2.7); negotiate with UST (1.8) |

**WINSTON & STRAWN LLP**

| Fore Machine LLC | Invoice No | 2869564 |
|---|---|---|
| | Invoice Date | 06/29/22 |
| | Page No. | 31 |

### 00004 Chapter 11 Bankruptcy

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 05/16/22 | 1.00 | 1,200.00 | Correspondence and calls with B. Lapowsky and T. Walsh re post confirmation items (.8); correspondence with J. Calfee re entry of confirmation orders (.2) |
| **Task Total:** | | | | **26.80** | **32,160.00** | |

**Disbursements & Other Charges**

| Date | Description | Amount |
|---|---|---|
| 05/05/22 | Air Courier VENDOR: FedEx INVOICE#: 775539241 DATE: 5/13/2022 Timothy Walsh MELVILLE NY 11747 US | 22.86 |
| 05/08/22 | Airfare VENDOR: Hardman, Carrie V. INVOICE#: 5176918105261404 DATE: 5/25/2022 Airfare; 05/08/2022 - 05/10/2022; Attend Confirmation Hearing - (Charlotte) (May 8-10, 2022) 01005176918100010000 | 474.64 |
| 05/09/22 | Business Meals VENDOR: Hardman, Carrie V. INVOICE#: 5176918105261404 DATE: 5/25/2022 Hotel - Breakfast; 05/08/2022 - 05/10/2022; Attend Confirmation Hearing-(Charlotte) (May 8-10, 2022), Carrie Hardman 01005176918100060003 | 19.74 |
| 05/10/22 | Business Meals VENDOR: Hardman, Carrie V. INVOICE#: 5176918105261404 DATE: 5/25/2022 Hotel - Breakfast; 05/08/2022 - 05/10/2022; Attend Confirmation Hearing-(Charlotte) (May 8-10, 2022), Carrie Hardman 01005176918100060004 | 25.57 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 32 |

**00004 Chapter 11 Bankruptcy**

**Disbursements & Other Charges**

| Date | Description | Amount |
|---|---|---|
| 05/10/22 | Business Meals VENDOR: Hardman, Carrie V. INVOICE#: 5176918105261404 DATE: 5/25/2022 Lunch; 05/08/2022 - 05/10/2022; Attend Confirmation Hearing - (Charlotte) (May 8-10, 2022), Jens Verloop-Fore Machine LLC, Aero Components LLC, Carrie Hardman, Timothy Walsh 01005176918100030000 | 43.30 |
| 05/04/22 | Certified Copies VENDOR: Kim Tindall & Associates, LLC INVOICE#: 849714 DATE: 5/4/2022 Certified copy of transcript for T. Keenan deposition | 277.00 |
| 05/03/22 | Computerized Legal Research | 655.43 |
| 05/04/22 | Computerized Legal Research | 81.93 |
| 05/05/22 | Computerized Legal Research | 801.15 |
| 05/06/22 | Computerized Legal Research | 410.11 |
| 05/30/22 | Computerized Legal Research | 737.36 |
| 05/09/22 | Court Reporter VENDOR: TSG Reporting, Inc. INVOICE#: 2080964 DATE: 5/9/2022 Reporter Deposition Bust - Scheduling Fee and Remote Video Stream / Zoom Set Up Fee | 595.00 |
| 05/09/22 | Court Reporter VENDOR: TSG Reporting, Inc. INVOICE#: 2080965 DATE: 5/9/2022 | 325.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 33 |

## 00004 Chapter 11 Bankruptcy

**Disbursements & Other Charges**

| Date | Description | Amount |
|---|---|---|
| | Videographer Bust - Scheduling Fee | |
| 05/13/22 | Court Reporter VENDOR: TSG Reporting, Inc. INVOICE#: 2081532 DATE: 5/13/2022 Reporter Deposition Scheduling Fee and Remote Video Stream / Zoom Set Up | 945.00 |
| 05/13/22 | Court Reporter VENDOR: TSG Reporting, Inc. INVOICE#: 2081533 DATE: 5/13/2022 Videographer Bust - Scheduling Fee re Soegiono Hadiwijaya | 325.00 |
| 05/16/22 | Court Reporter VENDOR: TSG Reporting, Inc. INVOICE#: 2081711 DATE: 5/16/2022 Reporter Deposition Bust - Scheduling Fee Remote Video Stream / Zoom Set Up Fee | 595.00 |
| 05/16/22 | Court Reporter VENDOR: TSG Reporting, Inc. INVOICE#: 2081712 DATE: 5/16/2022 Videographer Bust - Scheduling Fee | 325.00 |
| 05/08/22 | Lodging VENDOR: Hardman, Carrie V. INVOICE#: 5176918105261404 DATE: 5/25/2022 Hotel - Lodging; 05/08/2022 - 05/10/2022; Attend Confirmation Hearing - (Charlotte) (May 8-10, 2022) 01005176918100060001 | 230.52 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 34 |

**00004 Chapter 11 Bankruptcy**

### Disbursements & Other Charges

| Date | Description | Amount |
|---|---|---|
| 05/09/22 | Lodging VENDOR: Hardman, Carrie V. INVOICE#: 5176918105261404 DATE: 5/25/2022 Hotel - Lodging; 05/08/2022 - 05/10/2022; Attend Confirmation Hearing - (Charlotte) (May 8-10, 2022) 01005176918100060002 | 202.04 |
| 05/07/22 | Messenger Services VENDOR: Special Delivery Service, Inc. INVOICE#: 665734 DATE: 5/7/2022 5/6   SDD to Judge Mark X. Mullin | 69.67 |
| 05/07/22 | Messenger Services VENDOR: Special Delivery Service, Inc. INVOICE#: 665734 DATE: 5/7/2022 5/3   SDD to Elizabeth Young | 25.40 |
| 05/14/22 | Messenger Services VENDOR: Special Delivery Service, Inc. INVOICE#: 666223 DATE: 5/14/2022 5/11   SDD from the Harper Hotel to WS | 87.82 |
| 05/14/22 | Messenger Services VENDOR: Special Delivery Service, Inc. INVOICE#: 666223 DATE: 5/14/2022 5/13   Rush DD to Judge Mark Mullin | 81.67 |
| 05/14/22 | Messenger Services VENDOR: Special Delivery Service, Inc. INVOICE#: 666223 DATE: 5/14/2022 5/13   Rush DD to Elizabeth Young | 37.21 |
| 05/12/22 | Printing/Reproduction Services VENDOR: Platinum | 1,771.21 |

# WINSTON & STRAWN LLP

Fore Machine LLC

|  | |
|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 35 |

**00004 Chapter 11 Bankruptcy**

### Disbursements & Other Charges

| Date | Description | Amount |
|---|---|---|
| | Intelligent Data Solutions INVOICE#: 72625 DATE: 5/12/2022<br>Printing of hard copies for Chambers and the UST (and binders for Winston) | |
| 05/03/22 | Transcript Fees VENDOR: Kim Tindall & Associates, LLC INVOICE#: 845102 DATE: 5/3/2022<br>Fore Machine - Hugh Browne   Depo - Transcript | 1,055.25 |
| 05/04/22 | Transcript Fees VENDOR: Kim Tindall & Associates, LLC INVOICE#: 847945A DATE: 5/4/2022<br>Certified copy of Paul Rundell's 4/27 transcript in re Fore Machine LLC et al | 423.30 |
| 05/04/22 | Transcript Fees VENDOR: Kim Tindall & Associates, LLC INVOICE#: 847945 DATE: 5/4/2022<br>Copy of Paul Rundell transcript | 423.00 |
| 05/12/22 | Transcript Fees VENDOR: Kim Tindall & Associates, LLC INVOICE#: 849769 DATE: 5/12/2022<br>Jens Verloop Tele-Conference & Video Transcription on 4/19/2022 | 430.15 |
| 05/13/22 | Transcript Fees VENDOR: Lawrence Court Transcription & Video, LL INVOICE#: 2954 DATE: 5/13/2022<br>5/10/22 Hearing - Transcript | 1,208.15 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 36 |

**00004 Chapter 11 Bankruptcy**

### Disbursements & Other Charges

| Date | Description | Amount |
|---|---|---|
| 05/16/22 | Transcript Fees VENDOR: Kim Tindall & Associates, LLC INVOICE#: 855148 DATE: 5/16/2022 Transcript - Aaron Shelby Lee | 281.90 |
| 05/23/22 | Transcript Fees VENDOR: Kim Tindall & Associates, LLC INVOICE#: 855165 DATE: 5/23/2022 Certified copy of   Rachel Lehman transcript | 973.40 |
| 05/08/22 | Travel - Long Distance Transportation VENDOR: Hardman, Carrie V. INVOICE#: 5176918105261404 DATE: 5/25/2022 Travel Agent Fee; 05/08/2022 - 05/10/2022; Attend Confirmation Hearing - (Charlotte) (May 8-10, 2022) 01005176918100020000 | 30.00 |

**Total Due This Invoice**        **$480,782.78**

| Summary of Accounts Receivable (MATTER LEVEL) | | | | | |
|---|---|---|---|---|---|
| Date of Invoice | Invoice Number | European Invoice # | Amount | Payments/Adjustments | Balance Due |
| 04/25/22 | 2858785 | | 382,080.37 | 305,972.37 | 76,108.00 |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2869564 |
| Invoice Date | 06/29/22 |
| Page No. | 37 |

**00004 Chapter 11 Bankruptcy**

| Summary of Accounts Receivable (MATTER LEVEL) | | | | | |
|---|---|---|---|---|---|
| Date of Invoice | Invoice Number | European Invoice # | Amount | Payments/Adjustments | Balance Due |
| 05/31/22 | 2865720 | | 704,219.99 | 568,136.09 | 136,083.90 |
| **Total** | | | | | 212,191.90 |

## WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

Fore Machine LLC
Jens Verloop (jverloop@foreaero.com)
DJ Marshall, President/Chief Financial Officer
5933 Eden Drive
Haltom City, TX 76117

| | |
|---|---|
| Invoice # | 2869564 |
| Invoice Date | 06/29/22 |
| Client Matter No. | 201593.00004 |

### Client Remittance Copy

| | |
|---|---|
| Total Fees | $466,793.00 |
| Total Disbursements | 13,989.78 |
| **Total Due This Invoice** | **$480,782.78** |
| Prior Balance Due | 212,191.90 |
| **Total Now Due** | **$692,974.68** |

Payment Terms: Net 30 Days

| Remittance Address | For Wire Transfers/ACH Payments |
|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A. - Chicago, Illinois** |
| Winston & Strawn LLP | c/o BMO Harris Bank N.A. | ABA/Routing Number: 071 000 288 |
| 36235 Treasury Center | Remittance | Account Number: 449-675-8 |
| Chicago, IL 60694-6200 | Winston & Strawn LLP | Account Name: Winston & Strawn LLP |
| | 311 W. Monroe | SWIFT Code: HATRUS44 (International Wires) |
| | 7th Floor, Lockbox #36235 | Please reference invoice/client matter number. |
| | Chicago, IL 60606 | |

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

Fore Machine LLC
Jens Verloop (jverloop@foreaero.com)
DJ Marshall, President/Chief Financial Officer
5933 Eden Drive
Haltom City, TX 76117

| | |
|---|---|
| Invoice # | 2869564 |
| Invoice Date | 06/29/22 |
| Client Matter No. | 201593.00004 |

## Remittance Advice

Please include this remittance page with your payment

| | |
|---|---|
| Total Fees | $466,793.00 |
| Total Disbursements | 13,989.78 |
| **Total Due This Invoice** | **$480,782.78** |
| Prior Balance Due | 212,191.90 |
| **Total Now Due and Owing** | **$692,974.68** |

| Remittance Address | |
|---|---|
| **Via Mail:** | **Via Delivery Service:** |
| Winston & Strawn LLP | c/o BMO Harris Bank N.A. |
| 36235 Treasury Center | Remittance |
| Chicago, IL 60694-6200 | Winston & Strawn LLP |
| | 311 W. Monroe |
| | 7th Floor, Lockbox #36235 |
| | Chicago, IL 60606 |

| For Wire Transfers/ACH Payments |
|---|
| BMO Harris Bank N.A. – Chicago, Illinois |
| ABA/Routing Number: 071 000 288 |
| Account Number: 449-675-8 |
| Account Name: Winston & Strawn LLP |
| SWIFT Code: HATRUS44 (International Wires) |
| Please reference invoice/client matter number. |

Payment Terms: Net 30 Days

# **EXHIBIT E - 4**
**June Invoice**

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Fore Machine LLC | Invoice No. | 2874687 |
| Jens Verloop (jverloop@foreaero.com) | Invoice Date | 07/31/22 |
| DJ Marshall, President/Chief Financial Officer | Client Matter No | 201593.00004 |
| 5933 Eden Drive | | |
| Haltom City, TX 76117 | | |

**Professional Services and Expenses through 06/30/22**

| Task Code | Task Description | Fee Amount | Cost Amount |
|---|---|---|---|
| B110 | Case Administration | 18,559.00 | |
| B130 | Asset Disposition | 137,865.50 | |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1,080.00 | |
| B160 | Fee/Employment Applications | 31,791.00 | |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 51,689.00 | |
| B210 | Business Operations | 4,680.00 | |
| B220 | Employee Benefits/Pensions | 277.00 | |
| B230 | Financing/Cash Collections | 600.00 | |
| B240 | Tax Issues | 6,828.50 | |
| B260 | Board of Directors Matters | 3,628.50 | |

| | | | |
|---|---|---|---|
| B310 | Claims Administration and Objections | 8,920.50 | |
| B320 | Plan and Disclosure Statement (including Business Plan) | 76,075.50 | |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | |
| B420 | Restructurings | 1,080.00 | |
| | | 343,074.50 | 2,135.83 |
| | **Total Fees and Expenses** | | **345,210.33** |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2874687 |
| Invoice Date | 07/31/22 |
| Page No. | 3 |

**00004 Chapter 11 Bankruptcy**

**Monthly Summary of Fee Activity**

| Task Code | Task Description | Month | Fee Amount | Total |
|---|---|---|---|---|
| B110 | Case Administration | 2022/06 | 18,559.00 | |
| | Task Total | | | 18,559.00 |
| B130 | Asset Disposition | 2022/06 | 137,865.50 | |
| | Task Total | | | 137,865.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 2022/06 | 1,080.00 | |
| | Task Total | | | 1,080.00 |
| B160 | Fee/Employment Applications | 2022/05 | 2,278.00 | |
| B160 | Fee/Employment Applications | 2022/06 | 29,513.00 | |
| | Task Total | | | 31,791.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2022/06 | 51,689.00 | |
| | Task Total | | | 51,689.00 |
| B210 | Business Operations | 2022/06 | 4,680.00 | |
| | Task Total | | | 4,680.00 |
| B220 | Employee Benefits/Pensions | 2022/06 | 277.00 | |
| | Task Total | | | 277.00 |
| B230 | Financing/Cash Collections | 2022/06 | 600.00 | |
| | Task Total | | | 600.00 |
| B240 | Tax Issues | 2022/06 | 6,828.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No          2874687
Invoice Date        07/31/22
Page No.                   4

**00004 Chapter 11 Bankruptcy**

**Monthly Summary of Fee Activity**

| Task Code | Task Description | Month | Fee Amount | Total |
|-----------|------------------|-------|-----------|-------|
| | | **Task Total** | | 6,828.50 |
| B260 | Board of Directors Matters | 2022/06 | 3,628.50 | |
| | | **Task Total** | | 3,628.50 |
| B310 | Claims Administration and Objections | 2022/06 | 8,920.50 | |
| | | **Task Total** | | 8,920.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2022/06 | 76,075.50 | |
| | | **Task Total** | | 76,075.50 |
| B420 | Restructurings | 2022/06 | 1,080.00 | |
| | | **Task Total** | | 1,080.00 |
| | **Total Fees** | | | 343,074.50 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2874687 |
| Invoice Date | 07/31/22 |
| Page No. | 5 |

**00004 Chapter 11 Bankruptcy**

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---:|---:|---:|
| B110 | Case Administration | Partner | T. Walsh | 1,385.00 | 11.60 | 16,066.00 |
| | | Partner | J. Bentley | 1,200.00 | 0.20 | 240.00 |
| | | Associate | E. Fleming | 725.00 | 0.20 | 145.00 |
| | | Paralegal | A. Suffern | 340.00 | 6.20 | 2,108.00 |
| | | **Category Total:** | | | 18.20 | 18,559.00 |
| B130 | Asset Disposition | Partner | T. Walsh | 1,385.00 | 20.80 | 28,808.00 |
| | | Partner | J. Bentley | 1,200.00 | 70.40 | 84,480.00 |
| | | Associate | E. Fleming | 725.00 | 33.90 | 24,577.50 |
| | | **Category Total:** | | | 125.10 | 137,865.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | Partner | J. Bentley | 1,200.00 | 0.90 | 1,080.00 |
| | | **Category Total:** | | | 0.90 | 1,080.00 |
| B160 | Fee/Employment Applications | Partner | T. Walsh | 1,385.00 | 9.20 | 12,742.00 |
| | | Partner | J. Bentley | 1,200.00 | 4.40 | 5,280.00 |
| | | Associate | E. Fleming | 725.00 | 9.80 | 7,105.00 |
| | | Paralegal | A. Suffern | 340.00 | 19.60 | 6,664.00 |
| | | **Category Total:** | | | 43.00 | 31,791.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | Invoice No | 2874687 |
|---|---|---|
| | Invoice Date | 07/31/22 |
| | Page No. | 6 |

**00004 Chapter 11 Bankruptcy**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Partner | T. Walsh | 1,385.00 | 21.00 | 29,085.00 |
| | | Partner | J. Bentley | 1,200.00 | 15.70 | 18,840.00 |
| | | Associate | E. Fleming | 725.00 | 4.00 | 2,900.00 |
| | | Law Clerk | J. Sohn | 640.00 | 0.50 | 320.00 |
| | | Paralegal | A. Suffern | 340.00 | 1.60 | 544.00 |
| | | **Category Total:** | | | 42.80 | 51,689.00 |
| B210 | Business Operations | Partner | T. Walsh | 1,385.00 | 0.50 | 692.50 |
| | | Partner | J. Bentley | 1,200.00 | 2.90 | 3,480.00 |
| | | Associate | E. Fleming | 725.00 | 0.70 | 507.50 |
| | | **Category Total:** | | | 4.10 | 4,680.00 |
| B220 | Employee Benefits/Pensions | Partner | T. Walsh | 1,385.00 | 0.20 | 277.00 |
| | | **Category Total:** | | | 0.20 | 277.00 |
| B230 | Financing/Cash Collections | Partner | J. Bentley | 1,200.00 | 0.50 | 600.00 |
| | | **Category Total:** | | | 0.50 | 600.00 |
| B240 | Tax Issues | Partner | T. Walsh | 1,385.00 | 3.10 | 4,293.50 |
| | | Partner | J. Bentley | 1,200.00 | 1.30 | 1,560.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2874687 |
| Invoice Date | 07/31/22 |
| Page No. | 7 |

**00004 Chapter 11 Bankruptcy**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Of Counsel | T. Betor | 975.00 | 1.00 | 975.00 |
| | | **Category Total:** | | | 5.40 | 6,828.50 |
| B260 | Board of Directors Matters | Partner | T. Walsh | 1,385.00 | 2.10 | 2,908.50 |
| | | Partner | J. Bentley | 1,200.00 | 0.60 | 720.00 |
| | | **Category Total:** | | | 2.70 | 3,628.50 |
| B310 | Claims Administration and Objections | Partner | T. Walsh | 1,385.00 | 0.80 | 1,108.00 |
| | | Partner | J. Bentley | 1,200.00 | 2.10 | 2,520.00 |
| | | Associate | E. Fleming | 725.00 | 7.30 | 5,292.50 |
| | | **Category Total:** | | | 10.20 | 8,920.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Partner | T. Walsh | 1,385.00 | 12.80 | 17,728.00 |
| | | Partner | J. Bentley | 1,200.00 | 45.30 | 54,360.00 |
| | | Associate | E. Fleming | 725.00 | 5.50 | 3,987.50 |
| | | **Category Total:** | | | 63.60 | 76,075.50 |
| B420 | Restructurings | Partner | J. Bentley | 1,200.00 | 0.90 | 1,080.00 |
| | | **Category Total:** | | | 0.90 | 1,080.00 |
| | Grand Total All Categories | Partner | T. Walsh | 1,385.00 | 82.10 | 113,708.50 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2874687 |
| Invoice Date | 07/31/22 |
| Page No. | 8 |

**00004 Chapter 11 Bankruptcy**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Partner | J. Bentley | 1,200.00 | 145.20 | 174,240.00 |
| | | Of Counsel | T. Betor | 975.00 | 1.00 | 975.00 |
| | | Associate | E. Fleming | 725.00 | 61.40 | 44,515.00 |
| | | Law Clerk | J. Sohn | 640.00 | 0.50 | 320.00 |
| | | Paralegal | A. Suffern | 340.00 | 27.40 | 9,316.00 |
| | | | **Grand Total:** | | 317.60 | 343,074.50 |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No        2874687
Invoice Date        07/31/22
Page No.        9

**00004 Chapter 11 Bankruptcy**

**Monthly Summary of Disbursement Activity**

| Cost Code | Cost Description | Month | Disb Amount | Total |
|---|---|---|---|---|
| 061 | Color Copies | 2022/06 | 151.20 | |
| | **Cost Code Total** | | | 151.20 |
| 079 | Media Duplication | 2022/06 | 270.00 | |
| | **Cost Code Total** | | | 270.00 |
| 080 | Computerized Legal Research | 2022/06 | 245.79 | |
| | **Cost Code Total** | | | 245.79 |
| 113 | Filing and Other Fees | 2022/05 | 188.00 | |
| | **Cost Code Total** | | | 188.00 |
| 132 | Transcript Fees | 2022/06 | 874.91 | |
| | **Cost Code Total** | | | 874.91 |
| 221 | Travel - Long Distance Transportation | 2022/05 | 252.37 | |
| | **Cost Code Total** | | | 252.37 |
| 224 | Travel - Local Transportation | 2022/05 | 153.56 | |
| | **Cost Code Total** | | | 153.56 |
| | **Total Disbursements** | | | 2,135.83 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2874687 |
| Invoice Date | 07/31/22 |
| Page No. | 10 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| **Task: B110 Case Administration** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 06/01/22 | 0.50 | 692.50 | Update call with client |
| A. Suffern | Paralegal | 340.00 | 06/02/22 | 0.20 | 68.00 | Follow up regarding conformation hearing transcript |
| T. Walsh | Partner | 1,385.00 | 06/02/22 | 1.00 | 1,385.00 | Attend multiple calls with client re ▉▉▉▉▉ |
| A. Suffern | Paralegal | 340.00 | 06/06/22 | 0.40 | 136.00 | File Debtors' Response to Emergency Motion of Newspring Mezzanine Capital III, L.P. and Southfield Mezzanine Capital, L.P. for Determination of Effective Date if Aero Components, LLC Plan of Reorganization. |
| A. Suffern | Paralegal | 340.00 | 06/06/22 | 0.70 | 238.00 | Upload Jon Williams, Jr. deposition transcript. |
| E. Fleming | Associate | 725.00 | 06/08/22 | 0.20 | 145.00 | Coordinate filing of updated core/2002 list |
| T. Walsh | Partner | 1,385.00 | 06/13/22 | 1.00 | 1,385.00 | Attend to record preservation issues |
| T. Walsh | Partner | 1,385.00 | 06/13/22 | 0.80 | 1,108.00 | Attend conference call with client re ▉▉▉▉▉ |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No | | | | | | 2874687 |
| Invoice Date | | | | | | 07/31/22 |
| Page No. | | | | | | 11 |

## 00004 Chapter 11 Bankruptcy

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 06/21/22 | 0.80 | 1,108.00 | Attend to file distribution issues |
| T. Walsh | Partner | 1,385.00 | 06/22/22 | 2.00 | 2,770.00 | Attend to hearing preparation and evidentiary issues |
| T. Walsh | Partner | 1,385.00 | 06/23/22 | 1.50 | 2,077.50 | Attend to hearing preparation |
| J. Bentley | Partner | 1,200.00 | 06/28/22 | 0.20 | 240.00 | Coordinate filing of emergency orders for hearings |
| A. Suffern | Paralegal | 340.00 | 06/28/22 | 0.60 | 204.00 | Work with billing department to assure T. Walsh's edits get incorporated into invoice |
| A. Suffern | Paralegal | 340.00 | 06/28/22 | 2.70 | 918.00 | Prepare hearing binder and arrange for delivery of same |
| A. Suffern | Paralegal | 340.00 | 06/28/22 | 0.60 | 204.00 | Prepare orders for submission to chambers |
| A. Suffern | Paralegal | 340.00 | 06/29/22 | 0.40 | 136.00 | Follow up on delivery of binder to T. Walsh |
| A. Suffern | Paralegal | 340.00 | 06/29/22 | 0.40 | 136.00 | Obtaining documentation from docket at the request of E. Flemming. |
| T. Walsh | Partner | 1,385.00 | 06/29/22 | 4.00 | 5,540.00 | Prepare for and attend hearing on application to retain accountants (2.5); Prepare for and attend abandonment motion (.6); sale motion (.9) |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | Invoice No | 2874687 |
|---|---|---|
| | Invoice Date | 07/31/22 |
| | Page No. | 12 |

## 00004 Chapter 11 Bankruptcy

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| A. Suffern | Paralegal | 340.00 | 06/30/22 | 0.20 | 68.00 | Update calendar ION Evidentiary Hearing on Equity Committee |
| | | | **Task Total:** | 18.20 | 18,559.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2874687 | |
| | | | Invoice Date | | 07/31/22 | |
| | | | Page No. | | 13 | |

**00004 Chapter 11 Bankruptcy**

Task: B130 Asset Disposition

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/01/22 | 3.70 | 4,440.00 | Correspondence and call w/ T. Walsh re ███████ █████████ (.3); numerous correspondence and calls w/ Lapowsky re Aero effective date (.8); correspondence and call w/ Lapowsky re DIP funding (.3); prepare for and participate in hearing re motion to amend cash collateral order (1.2); correspondence and call w/ J. Verloop re ██████████████████████████ (.4); correspondence w/ clients re ████████ ██████ (.2); revise cash collateral order (.3); correspondence w/ court re revisions to cash collateral order (.2) |
| J. Bentley | Partner | 1,200.00 | 06/01/22 | 1.00 | 1,200.00 | Correspondence and call with counsel to Bell A. Chiarello re Lapowsky comments to Bell sale motion (.4); correspondence with J. Verloop re █████████ (.3); correspondence with S. Fore attorney and J. Verloop re examining inventory (.3) |
| J. Bentley | Partner | 1,200.00 | 06/02/22 | 3.90 | 4,680.00 | Analysis of settlement and sale agreement with Regions and correspondence and calls w/ Lapowsky re same (.9); draft Regions sale motion and notice of Regions sale motion on negative notice (1.8); analysis of Lapowsky comments to sale motion and notice and revisions thereto (.4); correspondence w/ E. Briscoe, counsel for US Bank re sale of equipment (.2); correspondence and call w/ J. Verloop re ████████████████ (.6) |
| T. Walsh | Partner | 1,385.00 | 06/02/22 | 1.00 | 1,385.00 | Review employee issues/ongoing auction of machinery |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2874687 | |
| | | | Invoice Date | | 07/31/22 | |
| | | | Page No. | | 14 | |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/03/22 | 0.20 | 240.00 | Correspondence w/ clients re ███████ |
| T. Walsh | Partner | 1,385.00 | 06/03/22 | 1.30 | 1,800.50 | Review liquidation issues |
| T. Walsh | Partner | 1,385.00 | 06/06/22 | 0.80 | 1,108.00 | Communications re site visit issues with lenders' counsel |
| E. Fleming | Associate | 725.00 | 06/07/22 | 2.00 | 1,450.00 | Confer with various case professionals re hearing on sale motion (.2); draft calendar update re same (.1); attendance at hearing re effective date (1.7) |
| T. Walsh | Partner | 1,385.00 | 06/07/22 | 0.30 | 415.50 | Review communications re site visit |
| T. Walsh | Partner | 1,385.00 | 06/07/22 | 1.10 | 1,523.50 | Review equipment auction, sale and liquidation negotiations and communications |
| J. Bentley | Partner | 1,200.00 | 06/08/22 | 1.70 | 2,040.00 | Call w/ T. Ritschdorf re Siemens equipment (.4); correspondence w/ Lapowsky re same (.1); call w/ S. Kleba of Perfection re ███████ (.3); correspondence w/ L. Ward re Stan Fore inventory and litigation (.4); call w/ counsel for US Bank (.3); correspondence w/ B. Lapowsky re same (.2) |
| T. Walsh | Partner | 1,385.00 | 06/08/22 | 1.00 | 1,385.00 | Review 6/21 liquidation preparation |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2874687 | |
| | | | Invoice Date | | 07/31/22 | |
| | | | Page No. | | 15 | |

## 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/09/22 | 1.50 | 1,800.00 | Correspondence and calls w/ A. Chiarello re Bell sale motion (.4); amendments to the Regions order and correspondence w/ Lapowsky, Sutherland and Perfection counsel re same (.8); correspondence w/ clients re ▬▬▬▬ (.3) |
| J. Bentley | Partner | 1,200.00 | 06/13/22 | 2.30 | 2,760.00 | Correspondence w/ J. Verloop re ▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬ (.3); correspondence w/ W. Ejzak re ▬▬▬▬▬ (.2); call and correspondence w/ A. Chiarello re Bell sale motion (.5); correspondence w/ S. Kleba at Perfection re ▬▬▬▬▬ ▬▬▬▬▬ (.3); correspondence w/ J. Verloop and w/ T. Ritschdorff re Siemens equipment and removal thereof (.4); correspondence w/ Lapowsky re draft Bell sale motion (.1); correspondence and call w/ Sutherland re Settlement and Sale Agreement execution (.2); correspondence and call w/ Lapowsky re collateral (.3) |
| T. Walsh | Partner | 1,385.00 | 06/13/22 | 0.50 | 692.50 | Attend to team call re liquidation issues |
| T. Walsh | Partner | 1,385.00 | 06/13/22 | 1.00 | 1,385.00 | Review open items list on liquidation and investigate same |
| J. Bentley | Partner | 1,200.00 | 06/14/22 | 3.20 | 3,840.00 | Correspondence and calls w/ J. Verloop re ▬▬▬▬ ▬▬▬▬▬▬▬▬ (.7); correspondence and calls w/ A. Chiarello, Bell counsel re certs and shredding thereof (.6); correspondence and call w/ J. Sohn re research (.4); correspondence w/ Lapowsky re US Bank equipment (.1); |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | 2874687 | |
| | | | | Invoice Date | 07/31/22 | |
| | | | | Page No. | 16 | |

__00004 Chapter 11 Bankruptcy__

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | correspondence and call w/ E. Briscoe, US Bank atty, and J. Verloop re US Bank equipment (.6); correspondence w/ A. Stevenson re correspondence from J. Fong of Goodlife Partners, new landlord of Fore Machine facilities (.4); correspondence and calls w/ S. Kleba ███████ (.4) |
| T. Walsh | Partner | 1,385.00 | 06/14/22 | 1.80 | 2,493.00 | Attend to liquidation open issues conference J. Bentley re ████ (1.0); investigate same (.8) |
| J. Bentley | Partner | 1,200.00 | 06/15/22 | 3.60 | 4,320.00 | Correspondence and call w/ J. Verloop and R. Olson re ███████ (1.2); correspondence re ███████ (.2); review of and comments to letter from clients related to ███ (.8); correspondence and calls w/ J. Verloop re ███████ (.6); correspondence w/ A. Chiarello, Bell attorney, re oldco inventory (.2); correspondence and call w/ S. Kleba re ███████ (.4); correspondence w/ S. Kleba re ███████ (.2) |
| E. Fleming | Associate | 725.00 | 06/15/22 | 1.50 | 1,087.50 | Confer with J. Bentley, T. Walsh, and J. Verloop re ███████ (1.0); review Machine lease re insurance requirements and draft correspondence re same (.2); correspondence review ███████ and draft correspondence re same (.3) |
| T. Walsh | Partner | 1,385.00 | 06/15/22 | 1.00 | 1,385.00 | Attend team call re liquidation issues |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No      2874687
Invoice Date    07/31/22
Page No.         17

### 00004 Chapter 11 Bankruptcy

| Name | Title | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 06/15/22 | 0.50 | 692.50 | Attend to Bell sale issues and remaining WIP |
| J. Bentley | Partner | 1,200.00 | 06/16/22 | 7.00 | 8,400.00 | Call w/ Lapowsky re liquidation process and timeline (.5); draft motion to abandon (1.2); analysis research re ███████ (.4); call w/ regulatory attorney re certifications (.5); draft emergency motion (.7); call w/ client re ███████ (.7); correspondence w/ Lapowsky re ITAR (.1); calls w/ S. Kleba and A. Stevenson of Perfection re ███████ (.9); call and correspondence w/ T. Ritschdorf re Siemens equipment and sale (.5); correspondence w/ E. Briscoe re US Bank equipment (.2);  correspondence and call w/ J. Verloop re ███████ (.3); revise Bell sale motion and order and correspondence and call w/ A. Chiarello (.9); correspondence w/ W. Ejzak re ███████ (.1) |
| E. Fleming | Associate | 725.00 | 06/16/22 | 0.70 | 507.50 | Confer with J. Bentley re ███████ |
| T. Walsh | Partner | 1,385.00 | 06/16/22 | 0.80 | 1,108.00 | Review updated auction issues |
| T. Walsh | Partner | 1,385.00 | 06/16/22 | 0.60 | 831.00 | Investigate inventory issues |
| J. Bentley | Partner | 1,200.00 | 06/17/22 | 9.10 | 10,920.00 | Correspondence and calls re Regions agreement w/ Jens Verloop, M. Sutherland, and B. Lapowsky (.7) revise motion to abandon (.9); correspondence w/ clients and Lapowsky re ITAR 5-day letter (.4); correspondence w/ E. Fleming re ███████ (.2); correspondence w/ J. |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2874687 |
| Invoice Date | 07/31/22 |
| Page No. | 18 |

**00004 Chapter 11 Bankruptcy**

Verloop re ██████████████ (.6); correspondence w/ M. Sutherland and B. Madole re Regions Settlement and Sale Agreement and calls re same (.6); call re ███████████ with J. Verloop (.4); correspondence w/ T. Ritschdorff re Siemens equipment lien and stay relief (.3); correspondence and call w/ R. Walden re █████████████ (.3); correspondence and call w/ J. Verloop re ████████ (.4); correspondence w/ S. Kleba re ███████ 2); correspondence w/ J. Verloop re US Bank inspection of equipment (.2); correspondence and call w/ K. Hopkins, J. Verloop and Lapowsky re flood insurance (.7); correspondence and calls w/ A. Chiarello re Bell motion (.4); correspondence w/ Lapowsky re Bell motion (.3); correspondence re fully executed Regions Settlement and Sale Agreement (.1); correspondence w/ W. Ejzak re ████████ (.2); correspondence w/ J. Verloop re ████ (.2); revise motion to retain SBP & Co (1.8)

| J. Bentley | Partner | 1,200.00 | 06/20/22 | 3.10 | 3,720.00 | Correspondence w/ S. Kleba of Perfection re ████████ (.3); correspondence w/ Lapowsky re Perfection payment (.2); correspondence w/ A. Stevenson re ████████ (.3); correspondence and calls w/ J. Verloop re ████████ (.9); correspondence w/ A. Chiarello, Bell's Counsel re negotiation of Bell sale motion (.5); correspondence w/ J. Verloop re ████████ (.3); correspondence w/ J. Verloop re ████████ (.3); correspondence w/ |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Invoice No | | | 2874687 | |
| | | Invoice Date | | | 07/31/22 | |
| | | Page No. | | | 19 | |

### 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Perfection (W. Ejzak) re ██████ (.3) |
| E. Fleming | Associate | 725.00 | 06/21/22 | 6.00 | 4,350.00 | Research ██████ (3.0), draft correspondence to J. Bentley re ████ (.3); begin drafting motion to abandon and dispose of property (2.7) |
| T. Walsh | Partner | 1,385.00 | 06/21/22 | 1.00 | 1,385.00 | Attend to 6/21 auction issues |
| J. Bentley | Partner | 1,200.00 | 06/22/22 | 3.50 | 4,200.00 | Numerous calls and correspondence w/ Bell (A. Chiarello) re negotiation of sale motion (1.6); revise Bell sale motion with comments from lenders (Lapowsky) and correspondence in connection with same (1.2); correspondence and calls w/ J. Verloop re ██████ (.5); correspondence w/ client re ██████ (.2) |
| E. Fleming | Associate | 725.00 | 06/22/22 | 5.30 | 3,842.50 | Draft and revise motion to abandon (5.0); review and draft correspondence with various case professionals re communications received from vendors regarding payments (.3) |
| T. Walsh | Partner | 1,385.00 | 06/22/22 | 0.10 | 138.50 | Attend to motion to abandon |
| T. Walsh | Partner | 1,385.00 | 06/22/22 | 0.70 | 969.50 | Review revised sale motion and related communications |
| J. Bentley | Partner | 1,200.00 | 06/23/22 | 6.10 | 7,320.00 | Prepare for and participate on numerous calls w/ J. Verloop and S. Kelba re ██████ (.9); correspondence and calls re ██████ |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2874687 | |
| | | | Invoice Date | | 07/31/22 | |
| | | | Page No. | | 20 | |

### 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ██████████████████ ████████ (.8); numerous calls and correspondence w/ Bell attorney re negotiation of Bell sale order (.8); correspondence w/ client re ████████ (.2); revise motion to abandon and order (2.6) |
| E. Fleming | Associate | 725.00 | 06/23/22 | 0.90 | 652.50 | Research ████████████████ (.4); review and revise updated motion to abandon (.5) |
| J. Bentley | Partner | 1,200.00 | 06/24/22 | 0.80 | 960.00 | Correspondence w/ Lapowsky re Bell Motion and Motion to Abandon (.3); call w/ Sutherland, Regions counsel re adversary proceeding (.2); correspondence w/ A. Chiarello re Bell Sale Motion (.3) |
| E. Fleming | Associate | 725.00 | 06/24/22 | 1.00 | 725.00 | Draft motion for emergency hearing for Bell sale and abandonment motions |
| T. Walsh | Partner | 1,385.00 | 06/24/22 | 0.80 | 1,108.00 | Attend to Bell sale motion |
| E. Fleming | Associate | 725.00 | 06/25/22 | 2.40 | 1,740.00 | Draft Verloop declaration to 363 motion (1.4); draft Verloop declaration to motion to abandon (1.0) |
| J. Bentley | Partner | 1,200.00 | 06/27/22 | 5.60 | 6,720.00 | Numerous correspondence and calls w/ A. Chiarello re Bell Motion and schedules (1.9); correspondence and calls w/ H. Browne re ████████ (1.4); correspondence w/ B. Greene re abandonment motion and sale motion (.3); correspondence and calls w/ J. Verloop re |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2874687 | |
| | | | Invoice Date | | 07/31/22 | |
| | | | Page No. | | 21 | |

### 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ████ (.9); correspondence w/ J. Verloop and M. Sutherland re ████ (.5); correspondence w/ J. Calfee re filing motions on emergency basis and scheduling (.3); correspondence w/ S. Price re revised motion (.3) |
| J. Bentley | Partner | 1,200.00 | 06/27/22 | 1.20 | 1,440.00 | Call and correspondence w/ T. Betor re ████ (.4); prepare for and participate on call w/ S. Price and H. Browne re ████ (.8) |
| T. Walsh | Partner | 1,385.00 | 06/27/22 | 2.50 | 3,462.50 | 6/29 hearing preparation (1.0); review declaration (1.0); exhibit list review (.5) |
| J. Bentley | Partner | 1,200.00 | 06/28/22 | 5.40 | 6,480.00 | Prepare for and participate on call w/ FCI counsel L. Ward and Lapowsky regarding FCI adversary proceeding and claims (.3); call w/ new landlord counsel for Machine, J. Gitlin, re hearing (.5); correspondence w/ Lapowsky re same (.3); call w/ Lapowsky re hearing (.4); correspondence w/ H. Browne re ████ (.8); correspondence w/ R. Olson re ████ (.3); prepare for hearing (1.9) |
| T. Walsh | Partner | 1,385.00 | 06/28/22 | 2.00 | 2,770.00 | Review pleadings and exhibits in preparation for 6/29 hearing (1.5); attend to landlord issues (.5) |
| J. Bentley | Partner | 1,200.00 | 06/29/22 | 6.90 | 8,280.00 | Prepare for and participate in hearing on motion for Bell sale, motion to abandon, and motion to retain Scott B. Price & Co. (5.7); correspondence and calls w/ clients re ████ (.8); correspondence and call w/ E. Fleming re ████ (.4) |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No     2874687
Invoice Date     07/31/22
Page No.     22

### 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| E. Fleming | Associate | 725.00 | 06/29/22 | 8.80 | 6,380.00 | Attendance at hearing (4.7); review objections filed by Newspring and landlord (.4); review and redact for privilege May fee statement (1.9); confer with J. Bentley re ███████ (.1); revise draft forms of order and circulate same to parties in interest (.8); research ███████ ███████ (.7); review and draft correspondence with various case professionals re forms of order (.2) |
| T. Walsh | Partner | 1,385.00 | 06/29/22 | 0.50 | 692.50 | Conference with J. Bentley re ███████ |
| J. Bentley | Partner | 1,200.00 | 06/30/22 | 0.60 | 720.00 | Correspondence re HP leases w/ I. Gan and J. Verloop (.2); correspondence w/ clients re ███████ ███████ (.4) |
| E. Fleming | Associate | 725.00 | 06/30/22 | 5.30 | 3,842.50 | Review and draft correspondence with various case professionals re forms of order (.3); review and draft correspondence with various creditors re form of order (.2); revise draft forms of order with comments received from parties in interest (.3) |
| T. Walsh | Partner | 1,385.00 | 06/30/22 | 0.50 | 692.50 | Attend to sale issues |
| T. Walsh | Partner | 1,385.00 | 06/30/22 | 1.00 | 1,385.00 | Review and revise sale and abandonment orders (.5); conference J. Bentley re ███████ (.5) |
| | | | **Task Total:** | 125.10 | 137,865.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No          2874687
Invoice Date        07/31/22
Page No.                 23

### 00004 Chapter 11 Bankruptcy

**Task: B140 Relief from Stay/Adequate Protection Proceedings**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/09/22 | 0.30 | 360.00 | Correspondence w/ Lapowsky re Siemens stay relief |
| J. Bentley | Partner | 1,200.00 | 06/21/22 | 0.20 | 240.00 | Correspondence w/ Lapowsky re Siemens lift stay motion |
| J. Bentley | Partner | 1,200.00 | 06/22/22 | 0.40 | 480.00 | Correspondence w/ Lapowsky re Siemens lift stay motion (.2); correspondence w/ T. Ritschdorf re Siemens lift stay and filing thereof (.2) |
| | | | **Task Total:** | 0.90 | 1,080.00 | |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2874687 |
| | | | | Invoice Date | | 07/31/22 |
| | | | | Page No. | | 24 |

## 00004 Chapter 11 Bankruptcy

**Task: B160 Fee/Employment Applications**

| | | | | | | |
|---|---|---|---|---|---|---|
| A. Suffern | Paralegal | 340.00 | 05/10/22 | 6.70 | 2,278.00 | Began review of pre-bill in preparation of monthly fee statement. |
| A. Suffern | Paralegal | 340.00 | 06/01/22 | 2.90 | 986.00 | Work with billing department pertaining to invoice edits in preparation of April fee statement. |
| A. Suffern | Paralegal | 340.00 | 06/02/22 | 3.10 | 1,054.00 | Work with billing pertaining to invoice edits in preparation of April fee statement |
| J. Bentley | Partner | 1,200.00 | 06/03/22 | 0.10 | 120.00 | Correspondence w/ J. Watson re fees |
| E. Fleming | Associate | 725.00 | 06/03/22 | 3.80 | 2,755.00 | Confer with K. Preston re ███████████ ███████████ (.2); review and redact April invoice for privilege (3.5); confer with T. Walsh re ███ (.1) |
| A. Suffern | Paralegal | 340.00 | 06/03/22 | 0.40 | 136.00 | Finalize and serve April Monthly Fee Statement |
| T. Walsh | Partner | 1,385.00 | 06/06/22 | 0.60 | 831.00 | Review professional fee reserve issues |
| E. Fleming | Associate | 725.00 | 06/09/22 | 0.70 | 507.50 | Review and draft correspondence with J. Verloop re ███████████ (.2); research ███████████ ███████████ (.5) |
| E. Fleming | Associate | 725.00 | 06/13/22 | 4.90 | 3,552.50 | Draft retention application for accounting firm |

# WINSTON & STRAWN LLP

Fore Machine LLC

|  |  |  |  |  | Invoice No | 2874687 |
|  |  |  |  |  | Invoice Date | 07/31/22 |
|  |  |  |  |  | Page No. | 25 |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/14/22 | 0.90 | 1,080.00 | Revise motion to retain CPA |
| T. Walsh | Partner | 1,385.00 | 06/15/22 | 1.00 | 1,385.00 | Attend to final fee statement |
| J. Bentley | Partner | 1,200.00 | 06/16/22 | 0.80 | 960.00 | Revise motion to retain accountant |
| J. Bentley | Partner | 1,200.00 | 06/17/22 | 1.00 | 1,200.00 | Revise motion for retention of accountant (.8); correspondence re revised motion to retain SBP & Co (.2) |
| T. Walsh | Partner | 1,385.00 | 06/17/22 | 0.50 | 692.50 | Review SBP & Co retention motion |
| A. Suffern | Paralegal | 340.00 | 06/21/22 | 2.10 | 714.00 | Further review of May 2022 pre-bill |
| T. Walsh | Partner | 1,385.00 | 06/22/22 | 0.80 | 1,108.00 | Attend to liquidating Debtors' application to retain tax consultants (.4); communications with R. Lapowsky re same (.4) |
| J. Bentley | Partner | 1,200.00 | 06/23/22 | 0.20 | 240.00 | Analysis of and correspondence w/ J. Verloop re ███████████ |
| T. Walsh | Partner | 1,385.00 | 06/23/22 | 1.50 | 2,077.50 | Attend to motion to retain accountants |
| T. Walsh | Partner | 1,385.00 | 06/24/22 | 1.00 | 1,385.00 | Attend to May fee statement |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2874687 |
| | | | | Invoice Date | | 07/31/22 |
| | | | | Page No. | | 26 |

### 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 06/27/22 | 1.50 | 2,077.50 | Attend to fee application |
| J. Bentley | Partner | 1,200.00 | 06/28/22 | 0.10 | 120.00 | Correspondence w/ J. Verloop re ███ |
| A. Suffern | Paralegal | 340.00 | 06/28/22 | 1.90 | 646.00 | Continue to work on monthly fee statement |
| T. Walsh | Partner | 1,385.00 | 06/28/22 | 1.50 | 2,077.50 | Revise and edit response to lenders objection to Price retention (.7); review lenders objection (.6); conference J. Bentley re ███ (.2) |
| J. Bentley | Partner | 1,200.00 | 06/29/22 | 1.30 | 1,560.00 | Draft response to lender objection to retention motion (.9); call and correspondence w/ T. Walsh re ███ (.4) |
| E. Fleming | Associate | 725.00 | 06/30/22 | 0.40 | 290.00 | Review and revise A&M draft fee statement |
| A. Suffern | Paralegal | 340.00 | 06/30/22 | 1.90 | 646.00 | Finalize and serve monthly fee statement. |
| A. Suffern | Paralegal | 340.00 | 06/30/22 | 0.60 | 204.00 | Review and serve Alvarez & Marsal's monthly fee statement. |
| T. Walsh | Partner | 1,385.00 | 06/30/22 | 0.80 | 1,108.00 | Attend to interim fee application |
| | | | **Task Total:** | 43.00 | 31,791.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Invoice No | | 2874687 | | |
| | | | Invoice Date | | 07/31/22 | | |
| | | | Page No. | | 27 | | |

## 00004 Chapter 11 Bankruptcy

**Task: B190 Other Contested Matters (excluding assumption/rejection motions)**

| Name | Title | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 06/01/22 | 1.50 | 2,077.50 | Attend to cash collateral hearing issues (.7); calls with J. Bentley re ▮ (.3); review documents re same (.5) |
| T. Walsh | Partner | 1,385.00 | 06/03/22 | 1.00 | 1,385.00 | Negotiations with lenders' counsel |
| J. Bentley | Partner | 1,200.00 | 06/06/22 | 9.20 | 11,040.00 | Correspondence w/ Lapowsky re Regions hearing and negotiation of Regions agreement (.4); revise Debtors' response to Lenders' Emergency Motion (2.9); correspondence re visit by S. Fore re inventory (.3); calls w/ clients re ▮ (1.6); calls w/ B. Greene re ITAR issues and revisions to brief (.9); correspondence w/ Lapowsky and J. Verloop re Jens to confirm amount Regions is owed on account of their outstanding contracts (.3); correspondence w/ Sponsor re J. DeLuca visit (.2); calls and correspondence w/ J. Williams re hearing (.4); correspondence and calls w/ court re adjournment of Regions hearing (.3); correspondence w/ E. Young re hearing schedule (.2); analysis of G. Barger declaration and correspondence w/ clients re ▮ (.4); correspondence w/ Lapowsky re ITAR registration issues (.4); prepare for hearing (.9) |
| E. Fleming | Associate | 725.00 | 06/06/22 | 2.50 | 1,812.50 | Research ▮ (1.4); review deposition transcripts and client invoice (.4); draft correspondence with various case professionals re same (.2); review motion re effective date filed by secured lenders (.5) |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No                2874687
Invoice Date            07/31/22
Page No.                       28

### 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 06/06/22 | 0.80 | 1,108.00 | Review Regions agreement |
| T. Walsh | Partner | 1,385.00 | 06/06/22 | 3.50 | 4,847.50 | Negotiations re effective date (2.0); review hearing documents (1.0); team conference re ▮ (.5) |
| T. Walsh | Partner | 1,385.00 | 06/06/22 | 0.70 | 969.50 | Review ITAR issues and communications |
| T. Walsh | Partner | 1,385.00 | 06/07/22 | 0.20 | 277.00 | Review Bell 363 motion communications |
| T. Walsh | Partner | 1,385.00 | 06/07/22 | 0.80 | 1,108.00 | Attend to settlement negotiations with lenders' counsel |
| T. Walsh | Partner | 1,385.00 | 06/08/22 | 0.80 | 1,108.00 | Review Regions hearing issues |
| T. Walsh | Partner | 1,385.00 | 06/09/22 | 2.00 | 2,770.00 | Attend to Regions hearing and order revisions (1.5); conference J. Bentley re ▮ (.5) |
| T. Walsh | Partner | 1,385.00 | 06/10/22 | 2.50 | 3,462.50 | Review Regions order (.5); attend to Bell sale (.5); review ITAR issues (.8); communications with client re ▮ (.7) |
| J. Sohn | Law Clerk | 640.00 | 06/16/22 | 0.50 | 320.00 | Initial meeting on project premise, getting the overview of the project |
| T. Walsh | Partner | 1,385.00 | 06/16/22 | 1.30 | 1,800.50 | Review updated ITAR issues (1.0); calls with J. Bentley re ▮ (.3) |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2874687 |
| | | | | Invoice Date | | 07/31/22 |
| | | | | Page No. | | 29 |

### 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 06/16/22 | 0.50 | 692.50 | Review updated Bell issues |
| J. Bentley | Partner | 1,200.00 | 06/21/22 | 6.20 | 7,440.00 | Correspondence w/ Lapowsky re ITAR letter (.2); correspondence w/ client re ███████ ███████ (.9); negotiation of Bell motion with A. Chiarello (.9); revise Bell Motion (1.6); correspondence and calls w/ J, Verloop re ███████ (.7); correspondence w/ W. Ejzak re ███ (.2); analysis of complaint by Fore Machine Inc. and correspondence re same (.7); correspondence and call w/ E. Fleming re ███████ (.3); correspondence w/ G. Fore re paperwork at Machine (.1); analysis of Machine APA and correspondence re same (.6) |
| E. Fleming | Associate | 725.00 | 06/21/22 | 0.50 | 362.50 | Review adversary proceeding complaint |
| T. Walsh | Partner | 1,385.00 | 06/21/22 | 0.80 | 1,108.00 | Attend to Bell sale issues |
| T. Walsh | Partner | 1,385.00 | 06/21/22 | 1.20 | 1,662.00 | Attend to Fore litigation (.8); review complaint; conference J. Bentley re ███ (.4) |
| T. Walsh | Partner | 1,385.00 | 06/23/22 | 0.70 | 969.50 | Review updated communications on Bell settlement |
| T. Walsh | Partner | 1,385.00 | 06/23/22 | 0.20 | 277.00 | Review communications re Region's payment |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No        2874687
Invoice Date      07/31/22
Page No.               30

## 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 06/24/22 | 2.00 | 2,770.00 | Review 6/29 hearing issues (1.3); declaration evidence (.7) |
| T. Walsh | Partner | 1,385.00 | 06/29/22 | 0.50 | 692.50 | Finalize response to retention objection |
| J. Bentley | Partner | 1,200.00 | 06/30/22 | 0.30 | 360.00 | Correspondence w/ M. Sutherland re adversary proceeding |
| E. Fleming | Associate | 725.00 | 06/30/22 | 1.00 | 725.00 | Review adversary proceeding complaint (.5); begin drafting motion to dismiss adversary proceeding (.5) |
| A. Suffern | Paralegal | 340.00 | 06/30/22 | 0.20 | 68.00 | Draft caption for motion to dismiss adversary proceeding |
| A. Suffern | Paralegal | 340.00 | 06/30/22 | 1.40 | 476.00 | Review of Texas Northern District Bankruptcy rules in order to advise attorneys of ▮▮▮▮▮▮ ▮▮▮▮▮ |
| | | | **Task Total:** | 42.80 | 51,689.00 | |

# WINSTON & STRAWN LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | Invoice No | | 2874687 |
| | | | | Invoice Date | | 07/31/22 |
| | | | | Page No. | | 31 |

## 00004 Chapter 11 Bankruptcy

**Task: B210 Business Operations**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/01/22 | 0.30 | 360.00 | Correspondence with R. Olson re ███ |
| J. Bentley | Partner | 1,200.00 | 06/02/22 | 0.50 | 600.00 | Correspondence w/ R. Olsen re ███ |
| J. Bentley | Partner | 1,200.00 | 06/08/22 | 0.40 | 480.00 | Correspondence w/ B. Greene re regulatory issues |
| T. Walsh | Partner | 1,385.00 | 06/08/22 | 0.50 | 692.50 | Review 6/21 cash flow issues |
| E. Fleming | Associate | 725.00 | 06/14/22 | 0.70 | 507.50 | Review and draft correspondence with various case professionals re several communications received from vendors re payment |
| J. Bentley | Partner | 1,200.00 | 06/21/22 | 0.40 | 480.00 | Correspondence w/ J. Verloop and landlord attorney K. Hopkins re flood insurance |
| J. Bentley | Partner | 1,200.00 | 06/22/22 | 0.90 | 1,080.00 | Numerous calls and correspondence w/ J. Verloop re ███ (.7); calls and correspondence w/ landlord attorney K. Hopkins re flood insurance (.2) |
| J. Bentley | Partner | 1,200.00 | 06/23/22 | 0.40 | 480.00 | Correspondence and calls w/ A&M re ███ |
| | | | **Task Total:** | 4.10 | 4,680.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No          2874687
Invoice Date        07/31/22
Page No.                 32

## 00004 Chapter 11 Bankruptcy

**Task: B220 Employee Benefits/Pensions**

| T. Walsh | Partner | 1,385.00 | 06/07/22 | 0.20 | 277.00 | Review correspondence re insurance issues |
|----------|---------|----------|----------|------|--------|-------------------------------------------|
| | | | **Task Total:** | 0.20 | 277.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No        2874687
Invoice Date      07/31/22
Page No.               33

## 00004 Chapter 11 Bankruptcy

**Task: B230 Financing/Cash Collections**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/13/22 | 0.50 | 600.00 | Call w/ J. Verloop and R. Lapowsky re cash collateral |
| | | | **Task Total:** | 0.50 | 600.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2874687 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 07/31/22 |
| | | | | | | Page No. | 34 |

**00004 Chapter 11 Bankruptcy**

**Task: B240 Tax Issues**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/09/22 | 0.40 | 480.00 | Analysis of retention of tax preparer |
| J. Bentley | Partner | 1,200.00 | 06/13/22 | 0.30 | 360.00 | Correspondence and call w/ E. Fleming re ▮▮▮▮▮▮▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 06/15/22 | 0.50 | 692.50 | Attend to tax filing issues |
| T. Walsh | Partner | 1,385.00 | 06/15/22 | 0.50 | 692.50 | Attend to iTAR issues tax filing issues |
| T. Walsh | Partner | 1,385.00 | 06/21/22 | 1.00 | 1,385.00 | Attend to tax preparer/accountant issues (.6); review motion re same (.4) |
| J. Bentley | Partner | 1,200.00 | 06/22/22 | 0.60 | 720.00 | Correspondence w/ Lapowsky re Tarrant County tax lien (.1); correspondence w/ Lapowsky re cage codes and paperwork (.2); correspondence and call re motion to retain tax preparer(.3) |
| T. Walsh | Partner | 1,385.00 | 06/23/22 | 0.30 | 415.50 | Tax issue discussion with R. Lapowsky |
| T. Betor | Of Counsel | 975.00 | 06/28/22 | 1.00 | 975.00 | Address federal tax filing guidance per J. Bentley |
| T. Walsh | Partner | 1,385.00 | 06/30/22 | 0.80 | 1,108.00 | Attend to tax issues |
| | | | **Task Total:** | 5.40 | 6,828.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No          2874687
Invoice Date        07/31/22
Page No.                 35

## 00004 Chapter 11 Bankruptcy

**Task: B260 Board of Directors Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 06/02/22 | 0.80 | 1,108.00 | Review board issues |
| T. Walsh | Partner | 1,385.00 | 06/03/22 | 0.80 | 1,108.00 | Review FAH board call issues |
| T. Walsh | Partner | 1,385.00 | 06/06/22 | 0.50 | 692.50 | Review board issues |
| J. Bentley | Partner | 1,200.00 | 06/08/22 | 0.60 | 720.00 | Correspondence and call w/ R. Lehman re ▮ |
| | | | **Task Total:** | 2.70 | 3,628.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2874687 |
| | | | | | | Invoice Date | 07/31/22 |
| | | | | | | Page No. | 36 |

## 00004 Chapter 11 Bankruptcy

### Task: B310 Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/14/22 | 0.40 | 480.00 | Correspondence re claims from G. Putman of HF Outlet (.2); correspondence w/ Lapowsky re Aero creditors (.2) |
| J. Bentley | Partner | 1,200.00 | 06/22/22 | 0.70 | 840.00 | Analysis of G. Fore and S. Fore claim objection (.2); correspondence and call re ███████████ (.3); correspondence w/ A. Gamlierl of Boeing re claim payment (.2) |
| E. Fleming | Associate | 725.00 | 06/22/22 | 0.50 | 362.50 | Review claims register and draft correspondence re Fore Machine Inc proofs of claim |
| J. Bentley | Partner | 1,200.00 | 06/23/22 | 0.60 | 720.00 | Call and correspondence re objection to G and S Fore claim against Machine (.4); analysis of prepetition claim of off-site storage facility (.2) |
| E. Fleming | Associate | 725.00 | 06/23/22 | 6.30 | 4,567.50 | Draft objection to Fore Machine Inc claims (6.2); review claims register to draft correspondence to J. Bentley (.1) |
| T. Walsh | Partner | 1,385.00 | 06/23/22 | 0.80 | 1,108.00 | Review Gary and Stan Fore's claims and communications (.3); call with J. Bentley re ███████ (.5) |
| J. Bentley | Partner | 1,200.00 | 06/30/22 | 0.10 | 120.00 | Correspondence ████████████████ w/ E. Fleming |
| J. Bentley | Partner | 1,200.00 | 06/30/22 | 0.30 | 360.00 | Correspondence w/ A. Chiarello and P. Lamberson re Bell Order |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No          2874687
Invoice Date        07/31/22
Page No.                  37

**00004 Chapter 11 Bankruptcy**

| E. Fleming | Associate | 725.00 | 06/30/22 | 0.50 | 362.50 | Review claims register to draft correspondence with various case professionals re claims filed by AIG |
|---|---|---|---|---|---|---|
| | | | **Task Total:** | 10.20 | 8,920.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No 2874687
Invoice Date 07/31/22
Page No. 38

## 00004 Chapter 11 Bankruptcy

**Task: B320 Plan and Disclosure Statement (including Business Plan)**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/01/22 | 0.40 | 480.00 | Correspondence and calls re updated Aero plan supplement |
| T. Walsh | Partner | 1,385.00 | 06/01/22 | 1.20 | 1,662.00 | Investigate effective date issues (.8); emails and calls re same (.4) |
| J. Bentley | Partner | 1,200.00 | 06/02/22 | 1.50 | 1,800.00 | Correspondence re ███████ with clients (.2); correspondence w/ Lapowsky re conditions precedent to effective date (.3); correspondence w/ E. Fleming re ███████ (.3); correspondence w/ secured lenders re amended cure claim schedule and comments thereto and filing (.4);  correspondence w/ clients re ███████ (.3) |
| E. Fleming | Associate | 725.00 | 06/02/22 | 3.00 | 2,175.00 | Review Aero plan to draft checklist of conditions precedent to plan confirmation (1.5); finalize notice of amended cure claim schedule for filing (1); confer with J. Bentley re ███ (.1); review and draft correspondence with various case professionals re filing notice of hearing (.4) |
| T. Walsh | Partner | 1,385.00 | 06/02/22 | 0.50 | 692.50 | Review plan for escrow issue |
| T. Walsh | Partner | 1,385.00 | 06/02/22 | 2.20 | 3,047.00 | Review effective date issues (.8); multiple emails and calls with R. Lehman re ███ (1.4) |
| J. Bentley | Partner | 1,200.00 | 06/03/22 | 8.20 | 9,840.00 | Prepare for and participate on call w/ clients re ███████ (1.9); correspondence w/ Lapowsky re use of Aero employees at Liquidating |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2874687 | |
| | | | Invoice Date | | 07/31/22 | |
| | | | Page No. | | 39 | |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Debtors (.2); correspondence and call w/ T. Walsh re ███████ (.4); analysis of first day resolutions (.2); correspondence w/ Lapowsky re lenders' sweeping cash collateral from Liquidating Debtors prior to Liquidating Debtors' Plan Effective Date (.3); draft settlement proposal to lenders and correspondence re same (.9); analysis of Aero effective date conditions precedent and correspondence re same (.4); analysis of Lenders' Emergency Motion to Determine Aero Effective Date and Motion for Emergency Hearing (.9); correspondence and calls re ████ w/ clients (2.4); correspondence and call w/ clients re █████ (.6) |
| E. Fleming | Associate | 725.00 | 06/03/22 | 0.20 | 145.00 | Coordinate filing of amended cure claim schedule (.1); review and draft correspondence with various case professionals re plan administration (.1) |
| T. Walsh | Partner | 1,385.00 | 06/03/22 | 0.10 | 138.50 | Review amended cure claim schedule |
| J. Bentley | Partner | 1,200.00 | 06/04/22 | 10.60 | 12,720.00 | Calls w/ T. Walsh re ██████████ (.9); draft response to emergency motion (5.9); analysis of research (1.8); calls and correspondence w/ clients re ██████ (.9); correspondence and calls w/ B. Greene re ITAR issues (.8); call w/ J. Verloop re █████ (.3). |
| E. Fleming | Associate | 725.00 | 06/04/22 | 0.10 | 72.50 | Confer with J. Bentley re ████████ |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2874687 |
| | | | | | | Invoice Date | 07/31/22 |
| | | | | | | Page No. | 40 |

### 00004 Chapter 11 Bankruptcy

| Name | Title | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/05/22 | 7.40 | 8,880.00 | Calls w/ clients re ███████ (1.7); analysis of comments to response to Lenders' Motion(1.2); calls and correspondence w/ B. Greene re ITAR issues (.9); revise response (1.9); analysis of Lender Motion (.9); correspondence w/ Debtors and w/ Lenders re health insurance renewal and calls w/ J. Verloop re ███ (.8). |
| T. Walsh | Partner | 1,385.00 | 06/06/22 | 0.20 | 277.00 | Review confirmation orders |
| T. Walsh | Partner | 1,385.00 | 06/06/22 | 1.20 | 1,662.00 | Review response to lenders' emergency motion re effective date |
| J. Bentley | Partner | 1,200.00 | 06/07/22 | 8.70 | 10,440.00 | Draft Verloop declaration (.8); correspondence and call w/ J. Verloop re ███ (.9); calls and correspondence w/ R. Lehman re ███ (.7); prepare for and participate in hearing on Lenders' emergency motion (4.6); witness and exhibit list (.3); call w/ Lapowsky to negotiate reserve issues (.4); correspondence w/ A. Chiarello re Bell order (.3); several correspondence w/ Lapowsky re potential resolution of open issues (.4); correspondence w/ J. Verloop re ███████ (.3). |
| T. Walsh | Partner | 1,385.00 | 06/07/22 | 4.50 | 6,232.50 | Prepare for and attend effective date hearing |
| T. Walsh | Partner | 1,385.00 | 06/07/22 | 0.60 | 831.00 | Review and revise J. Verloop declaration |
| J. Bentley | Partner | 1,200.00 | 06/08/22 | 1.60 | 1,920.00 | Review of Aero proposed order and correspondence w/ J, Marshall re form of Aero |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2874687 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 07/31/22 |
| | | | | | | Page No. | 41 |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | proposed order (.3); correspondence and several calls w/ R. Lapowsky re order and form of effective date notice and Regions (.6); review of proposed notice of effective date and correspondence w/ Joe Marshall re same (.2); correspondence w/ E. Fleming re ▓▓▓▓ (.3); correspondence w/ J. Verloop re ▓▓▓▓ (.1); correspondence and calls w/ J. Verloop re ▓▓▓▓ (.5 |
| E. Fleming | Associate | 725.00 | 06/08/22 | 0.40 | 290.00 | Review and draft correspondence with various case professionals and creditors re effective date |
| T. Walsh | Partner | 1,385.00 | 06/08/22 | 1.50 | 2,077.50 | Review post effective date client issues and communications |
| J. Bentley | Partner | 1,200.00 | 06/09/22 | 3.70 | 4,440.00 | Correspondence w/ Lapowsky re Regions Agreement (.3); calls w/ Lapowsky re Regions Agreement (.4); correspondence and calls w/ clients re ▓▓▓▓ (.8); calls and correspondence w/ J. Verloop re ▓▓▓▓ (.4); correspondence and call w/ B. Greene re ▓▓▓▓ (.4); calls and correspondence w/ J. Mullins chambers re Regions Agreement and need for hearing (.8); correspondence w/ Sutherland re resolution of Regions objection (.4); correspondence w/ J. Verloop and Lapowsky re allocation of fees (.2) |
| T. Walsh | Partner | 1,385.00 | 06/09/22 | 0.80 | 1,108.00 | Review multiple post effective date issues and communications |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No        2874687
Invoice Date      07/31/22
Page No.              42

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| E. Fleming | Associate | 725.00 | 06/10/22 | 0.40 | 290.00 | Review and draft correspondence with various case professionals re Aero certificate of formation (.3); review and draft correspondence with various case professionals re plan administrator (.1) |
| J. Bentley | Partner | 1,200.00 | 06/13/22 | 3.20 | 3,840.00 | Prepare for and participate on call w/ T. Walsh re ██████████ (.4); prepare for and participate on call w/ clients re ███████████████ (1.6); correspondence w/ client re ████ (.3); analysis of list of items that client established regarding items in connection with liquidation and call re same (.9) |
| E. Fleming | Associate | 725.00 | 06/16/22 | 0.30 | 217.50 | Return several calls to creditors to answer questions regarding cure payments |
| E. Fleming | Associate | 725.00 | 06/24/22 | 1.10 | 797.50 | Revise draft claims objection |
| | | | **Task Total:** | 63.60 | 76,075.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No            2874687
Invoice Date         07/31/22
Page No.                    43

## 00004 Chapter 11 Bankruptcy

**Task: B420 Restructurings**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 06/26/22 | 0.90 | 1,080.00 | Prepare for and participate on conf. call w/ Lapowsky and Walsh (.6); correspondence w/ H. Browne re ███████████████████ █████ (.3) |
| | | | **Task Total:** | 0.90 | 1,080.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2874687 |
| Invoice Date | 07/31/22 |
| Page No. | 44 |

**00004 Chapter 11 Bankruptcy**

### Disbursements & Other Charges

| Description | Amount |
|---|---|
| Color Copies | 151.20 |
| Computerized Legal Research | 245.79 |
| Filing and Other Fees | 188.00 |
| Media Duplication | 270.00 |
| Transcript Fees | 874.91 |
| Travel - Local Transportation | 153.56 |
| Travel - Long Distance Transportation | 252.37 |

**Total Due This Invoice**          **$345,210.33**

| Summary of Accounts Receivable (MATTER LEVEL) | | | | | |
|---|---|---|---|---|---|
| Date of Invoice | Invoice Number | European Invoice # | Amount | Payments/Adjustments | Balance Due |
| 04/25/22 | 2858785 | | 382,080.37 | 305,972.37 | 76,108.00 |
| 05/31/22 | 2865720 | | 704,219.99 | 568,136.09 | 136,083.90 |
| 06/29/22 | 2869564 | | 480,782.78 | 387,424.18 | 93,358.60 |
| **Total** | | | | | 305,550.50 |

**<u>EXHIBIT E - 5</u>**
**July Invoice**

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

Fore Machine LLC
Jens Verloop (jverloop@foreaero.com)
DJ Marshall, President/Chief Financial Officer
5933 Eden Drive
Haltom City, TX 76117

| | |
|---|---|
| Invoice No. | 2880772 |
| Invoice Date | 08/31/22 |
| Client Matter No | 201593.00004 |

**Professional Services and Expenses through 08/31/22**

| Task Code | Task Description | Fee Amount | Cost Amount |
|---|---|---|---|
| B110 | Case Administration | 2,209.50 | |
| B130 | Asset Disposition | 13,669.50 | |
| B160 | Fee/Employment Applications | 15,993.50 | |
| B185 | Assumption/Rejection of Leases and Contracts | 14,220.00 | |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 38,225.50 | |
| B210 | Business Operations | 12,963.50 | |
| B230 | Financing/Cash Collections | 4,865.00 | |
| B240 | Tax Issues | 17,428.00 | |
| B260 | Board of Directors Matters | 1,385.00 | |
| B310 | Claims Administration and Objections | 13,736.50 | |

| B320 | Plan and Disclosure Statement (including Business Plan) | 38,142.00 | |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | |
| B420 | Restructurings | 0.00 | |
| | | 172,838.00 | 960.20 |

**Total Fees and Expenses**                173,798.20

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2880772 |
| Invoice Date | 08/31/22 |
| Page No. | 3 |

**00004 Chapter 11 Bankruptcy**

**Monthly Summary of Fee Activity**

| Task Code | Task Description | | Month | Fee Amount | Total |
|---|---|---|---|---|---|
| B110 | Case Administration | | 2022/07 | 2,209.50 | |
| | | Task Total | | | 2,209.50 |
| B130 | Asset Disposition | | 2022/07 | 13,669.50 | |
| | | Task Total | | | 13,669.50 |
| B160 | Fee/Employment Applications | | 2022/07 | 15,993.50 | |
| | | Task Total | | | 15,993.50 |
| B185 | Assumption/Rejection of Leases and Contracts | | 2022/07 | 14,220.00 | |
| | | Task Total | | | 14,220.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | | 2022/07 | 38,225.50 | |
| | | Task Total | | | 38,225.50 |
| B210 | Business Operations | | 2022/07 | 12,963.50 | |
| | | Task Total | | | 12,963.50 |
| B230 | Financing/Cash Collections | | 2022/07 | 4,865.00 | |
| | | Task Total | | | 4,865.00 |
| B240 | Tax Issues | | 2022/07 | 17,428.00 | |
| | | Task Total | | | 17,428.00 |
| B260 | Board of Directors Matters | | 2022/07 | 1,385.00 | |
| | | Task Total | | | 1,385.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2880772 |
| Invoice Date | 08/31/22 |
| Page No. | 4 |

**00004 Chapter 11 Bankruptcy**

### Monthly Summary of Fee Activity

| Task Code | Task Description | Month | Fee Amount | Total |
|---|---|---|---|---|
| B310 | Claims Administration and Objections | 2022/07 | 13,736.50 | |
| | **Task Total** | | | 13,736.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2022/07 | 38,142.00 | |
| | **Task Total** | | | 38,142.00 |
| | **Total Fees** | | | 172,838.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2880772 |
| Invoice Date | 08/31/22 |
| Page No. | 5 |

**00004 Chapter 11 Bankruptcy**

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B110 | Case Administration | Partner | T. Walsh | 1,385.00 | 0.20 | 277.00 |
| | | Partner | J. Bentley | 1,200.00 | 0.10 | 120.00 |
| | | Associate | E. Fleming | 725.00 | 2.50 | 1,812.50 |
| | | **Category Total:** | | | 2.80 | 2,209.50 |
| B130 | Asset Disposition | Partner | T. Walsh | 1,385.00 | 1.20 | 1,662.00 |
| | | Partner | J. Bentley | 1,200.00 | 9.10 | 10,920.00 |
| | | Associate | E. Fleming | 725.00 | 1.50 | 1,087.50 |
| | | **Category Total:** | | | 11.80 | 13,669.50 |
| B160 | Fee/Employment Applications | Partner | T. Walsh | 1,385.00 | 6.70 | 9,279.50 |
| | | Partner | J. Bentley | 1,200.00 | 1.30 | 1,560.00 |
| | | Associate | E. Fleming | 725.00 | 1.20 | 870.00 |
| | | Paralegal | A. Suffern | 340.00 | 12.60 | 4,284.00 |
| | | **Category Total:** | | | 21.80 | 15,993.50 |
| B185 | Assumption/Rejection of Leases and Contracts | Partner | T. Walsh | 1,385.00 | 3.00 | 4,155.00 |
| | | Partner | J. Bentley | 1,200.00 | 4.40 | 5,280.00 |
| | | Associate | E. Fleming | 725.00 | 6.60 | 4,785.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | Invoice No | 2880772 |
|---|---|---|---|
| | | Invoice Date | 08/31/22 |
| | | Page No. | 6 |

**00004 Chapter 11 Bankruptcy**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | **Category Total:** | | 14.00 | 14,220.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Partner | T. Walsh | 1,385.00 | 5.10 | 7,063.50 |
| | | Partner | J. Bentley | 1,200.00 | 8.00 | 9,600.00 |
| | | Partner | D. Stauber | 1,080.00 | 0.90 | 972.00 |
| | | Associate | E. Fleming | 725.00 | 28.40 | 20,590.00 |
| | | | **Category Total:** | | 42.40 | 38,225.50 |
| B210 | Business Operations | Partner | T. Walsh | 1,385.00 | 2.60 | 3,601.00 |
| | | Partner | J. Bentley | 1,200.00 | 7.50 | 9,000.00 |
| | | Associate | E. Fleming | 725.00 | 0.50 | 362.50 |
| | | | **Category Total:** | | 10.60 | 12,963.50 |
| B230 | Financing/Cash Collections | Partner | T. Walsh | 1,385.00 | 1.00 | 1,385.00 |
| | | Partner | J. Bentley | 1,200.00 | 2.90 | 3,480.00 |
| | | | **Category Total:** | | 3.90 | 4,865.00 |
| B240 | Tax Issues | Partner | T. Walsh | 1,385.00 | 2.50 | 3,462.50 |
| | | Partner | J. Bentley | 1,200.00 | 4.20 | 5,040.00 |
| | | Partner | D. Stauber | 1,080.00 | 4.30 | 4,644.00 |
| | | Associate | E. Fleming | 725.00 | 0.70 | 507.50 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | Invoice No | 2880772 |
|---|---|---|---|---|
| | | | Invoice Date | 08/31/22 |
| | | | Page No. | 7 |

**00004 Chapter 11 Bankruptcy**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Associate | T. Trapp | 1,020.00 | 3.70 | 3,774.00 |
| | | | **Category Total:** | | 15.40 | 17,428.00 |
| | | | | | | |
| B260 | Board of Directors Matters | Partner | T. Walsh | 1,385.00 | 1.00 | 1,385.00 |
| | | | **Category Total:** | | 1.00 | 1,385.00 |
| | | | | | | |
| B310 | Claims Administration and Objections | Partner | T. Walsh | 1,385.00 | 1.40 | 1,939.00 |
| | | Partner | J. Bentley | 1,200.00 | 5.00 | 6,000.00 |
| | | Associate | E. Fleming | 725.00 | 7.20 | 5,220.00 |
| | | Paralegal | P. Stepan | 385.00 | 1.50 | 577.50 |
| | | | **Category Total:** | | 15.10 | 13,736.50 |
| | | | | | | |
| B320 | Plan and Disclosure Statement (including Business Plan) | Partner | T. Walsh | 1,385.00 | 12.20 | 16,897.00 |
| | | Partner | J. Bentley | 1,200.00 | 17.10 | 20,520.00 |
| | | Associate | E. Fleming | 725.00 | 1.00 | 725.00 |
| | | | **Category Total:** | | 30.30 | 38,142.00 |
| | | | | | | |
| | Grand Total All Categories | Partner | T. Walsh | 1,385.00 | 36.90 | 51,106.50 |
| | | Partner | J. Bentley | 1,200.00 | 59.60 | 71,520.00 |
| | | Partner | D. Stauber | 1,080.00 | 5.20 | 5,616.00 |
| | | Associate | E. Fleming | 725.00 | 49.60 | 35,960.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | |
|---|---|---:|---|
| Invoice No | | 2880772 | |
| Invoice Date | | 08/31/22 | |
| Page No. | | 8 | |

**00004 Chapter 11 Bankruptcy**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---:|---:|---:|
| | | Associate | T. Trapp | 1,020.00 | 3.70 | 3,774.00 |
| | | Paralegal | P. Stepan | 385.00 | 1.50 | 577.50 |
| | | Paralegal | A. Suffern | 340.00 | 12.60 | 4,284.00 |
| | | | **Grand Total:** | | 169.10 | 172,838.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2880772 |
| Invoice Date | 08/31/22 |
| Page No. | 9 |

**00004 Chapter 11 Bankruptcy**

**Monthly Summary of Disbursement Activity**

| Cost Code | Cost Description | | Month | Disb Amount | Total |
|---|---|---|---|---|---|
| 020 | Airfare | | 2022/05 | 741.20 | |
| | | **Cost Code Total** | | | 741.20 |
| 034 | Travel - Long Distance Transportation | | 2022/05 | 30.00 | |
| | | **Cost Code Total** | | | 30.00 |
| 132 | Transcript Fees | | 2022/07 | 189.00 | |
| | | **Cost Code Total** | | | 189.00 |
| | **Total Disbursements** | | | | 960.20 |

# WINSTON & STRAWN LLP

Fore Machine LLC

|                |            |
|----------------|-----------:|
| Invoice No     | 2880772    |
| Invoice Date   | 08/31/22   |
| Page No.       | 10         |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|-----:|------|------:|-------:|----------------------------------|
| **Task: B110 Case Administration** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 07/05/22 | 0.20 | 277.00 | Call with R. Lehman re ███████ |
| J. Bentley | Partner | 1,200.00 | 07/15/22 | 0.10 | 120.00 | Correspondence with E. Fleming re ███████ |
| E. Fleming | Associate | 725.00 | 07/15/22 | 1.00 | 725.00 | Draft open items list to complete bankruptcy cases |
| E. Fleming | Associate | 725.00 | 07/25/22 | 0.80 | 580.00 | Coordinate filing of two motions and two notices |
| E. Fleming | Associate | 725.00 | 07/26/22 | 0.40 | 290.00 | Coordinate filing of notice of expedited hearing |
| E. Fleming | Associate | 725.00 | 07/26/22 | 0.30 | 217.50 | Review docket to draft ███████ |
| | | | **Task Total:** | 2.80 | 2,209.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | 2880772 | |
| | | | | Invoice Date | 08/31/22 | |
| | | | | Page No. | 11 | |

**00004 Chapter 11 Bankruptcy**

**Task: B130 Asset Disposition**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/01/22 | 0.70 | 840.00 | Correspondence with T. Ritschdorff re Siemens equipment (.2); correspondence with A. Gamliel re HP creditor request (.1); analysis of letter from Gary and Stan Fore attorney, Lloyd Ward and correspondence re same (.4) |
| J. Bentley | Partner | 1,200.00 | 07/05/22 | 1.90 | 2,280.00 | Correspondence with Lapowsky re entry of Bell and abandonment order (.3); correspondence and call with A. Chiarello, Bell counsel, re entry of Bell order (.4); analysis of L. Ward comments to Bell Order and numerous correspondence with counsel to lenders, Fore's, Bell and UST re same (.9); analysis of comments to abandonment order and correspondence re same (.3) |
| E. Fleming | Associate | 725.00 | 07/05/22 | 0.70 | 507.50 | Revise form of 363 order with comments received from Mr. Lloyd Ward (.2); review and revise communications with various case professionals re proposed orders (.5) |
| J. Bentley | Partner | 1,200.00 | 07/06/22 | 0.70 | 840.00 | Correspondence with A. Chiarello, Bell counsel, and J. Verloop re entry of Bell sale order and analysis thereof (.3); correspondence and calls with J. Verloop and R. Olson re open items in connection with liquidation (.4) |
| J. Bentley | Partner | 1,200.00 | 07/06/22 | 0.30 | 360.00 | Call and correspondence re removal of environmental waste with J. Verloop |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2880772 |
| | | | | | | Invoice Date | 08/31/22 |
| | | | | | | Page No. | 12 |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/07/22 | 1.30 | 1,560.00 | Correspondence with J. Verloop re liquidation issues including removal of hazardous waste (.3); correspondence with Lapowsky re FCI litigation (.2); correspondence with R. Lehman re entry of Bell sale order and abandonment order and call re liquidation (.8) |
| E. Fleming | Associate | 725.00 | 07/08/22 | 0.30 | 217.50 | Confer with Oak Point Capital re purchase offer (.2); draft correspondence to J. Bentley related to same (.1) |
| J. Bentley | Partner | 1,200.00 | 07/13/22 | 0.10 | 120.00 | Correspondence with Lapowsky re status of Perfection auction |
| J. Bentley | Partner | 1,200.00 | 07/14/22 | 0.60 | 720.00 | Correspondence with Lapowsky re removal of oven from Machine facilities and removal of wall (.2); correspondence and call with A. Chiarello, Bell attorney re removal of materials (.4) |
| J. Bentley | Partner | 1,200.00 | 07/15/22 | 0.30 | 360.00 | Correspondence with T. Ritschdorff of Siemens re pickup of machine |
| J. Bentley | Partner | 1,200.00 | 07/15/22 | 0.60 | 720.00 | Correspondence with A. Stevenson of Perfection and R. Lehman re status of auction and gross sales |
| T. Walsh | Partner | 1,385.00 | 07/15/22 | 0.40 | 554.00 | Attend to premises clean up issues |
| T. Walsh | Partner | 1,385.00 | 07/15/22 | 0.80 | 1,108.00 | Review sale of lots charts and related communications |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | Invoice No | | 2880772 |
|---|---|---|---|---|---|
| | | | Invoice Date | | 08/31/22 |
| | | | Page No. | | 13 |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/18/22 | 0.30 | 360.00 | Correspondence with B. Watson and J. Verloop re environmental issues at Machine and removal of waste |
| E. Fleming | Associate | 725.00 | 07/18/22 | 0.50 | 362.50 | Begin researching ███████████ ███████████████████ |
| J. Bentley | Partner | 1,200.00 | 07/21/22 | 0.40 | 480.00 | Correspondence with S. Kleba of Perfection and J. Verloop re ████████ |
| J. Bentley | Partner | 1,200.00 | 07/26/22 | 0.70 | 840.00 | Correspondence and call with J. Verloop re pick up of chemical waste |
| J. Bentley | Partner | 1,200.00 | 07/27/22 | 1.20 | 1,440.00 | Call and correspondence with J. Verloop re █████ (.5); correspondence with Lapowsky re hazardous materials removal (.2); call with J. Verloop re ███████████████ (.5) |
| | | | **Task Total:** | 11.80 | 13,669.50 | |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | 2880772 | |
| | | | | Invoice Date | 08/31/22 | |
| | | | | Page No. | 14 | |

**00004 Chapter 11 Bankruptcy**

**Task: B160 Fee/Employment Applications**

| J. Bentley | Partner | 1,200.00 | 07/06/22 | 0.10 | 120.00 | Correspondence with R. Olson re ▮▮▮▮▮ |
| A. Suffern | Paralegal | 340.00 | 07/14/22 | 3.80 | 1,292.00 | Review and revise pre-bill |

<table>
<tr><td>J. Bentley</td><td>Partner</td><td>1,200.00</td><td>07/06/22</td><td>0.10</td><td>120.00</td><td>Correspondence with R. Olson re ▮▮▮▮▮</td></tr>
<tr><td>J. Bentley</td><td>Partner</td><td>1,200.00</td><td>07/08/22</td><td>0.30</td><td>360.00</td><td>Call and correspondence with Lapowsky re Scott Price re retention</td></tr>
<tr><td>T. Walsh</td><td>Partner</td><td>1,385.00</td><td>07/12/22</td><td>1.00</td><td>1,385.00</td><td>Review final fee statement</td></tr>
<tr><td>T. Walsh</td><td>Partner</td><td>1,385.00</td><td>07/13/22</td><td>2.00</td><td>2,770.00</td><td>Attend to fee negotiations (.8); fee analysis (.6); draft proposal re same (.6)</td></tr>
<tr><td>A. Suffern</td><td>Paralegal</td><td>340.00</td><td>07/14/22</td><td>3.80</td><td>1,292.00</td><td>Review and revise pre-bill</td></tr>
<tr><td>E. Fleming</td><td>Associate</td><td>725.00</td><td>07/15/22</td><td>0.40</td><td>290.00</td><td>Revise and circulate June fee statement entries</td></tr>
<tr><td>T. Walsh</td><td>Partner</td><td>1,385.00</td><td>07/15/22</td><td>0.80</td><td>1,108.00</td><td>Attend to UCC fee issues</td></tr>
<tr><td>J. Bentley</td><td>Partner</td><td>1,200.00</td><td>07/18/22</td><td>0.60</td><td>720.00</td><td>Correspondence with E. Fleming re ▮▮▮▮ (.2); correspondence with J. Watson and J. Verloop re committee professional fees and review thereof (.4)</td></tr>
<tr><td>A. Suffern</td><td>Paralegal</td><td>340.00</td><td>07/18/22</td><td>1.70</td><td>578.00</td><td>Review and revise pre-bill</td></tr>
</table>

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2880772 |
| | | | | | | Invoice Date | 08/31/22 |
| | | | | | | Page No. | 15 |

**00004 Chapter 11 Bankruptcy**

| Name | Title | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 07/18/22 | 0.70 | 969.50 | Attend to fee issues regarding compensation for UCC regarding compensation process |
| E. Fleming | Associate | 725.00 | 07/20/22 | 0.50 | 362.50 | Draft correspondence to A&M re ███████ ███████████████████ |
| A. Suffern | Paralegal | 340.00 | 07/20/22 | 1.80 | 612.00 | Review and revise pre-bill |
| A. Suffern | Paralegal | 340.00 | 07/21/22 | 0.90 | 306.00 | Revise pre-bill |
| T. Walsh | Partner | 1,385.00 | 07/21/22 | 1.00 | 1,385.00 | Attend to fee negotiations for UCC Plan Administration |
| E. Fleming | Associate | 725.00 | 07/22/22 | 0.30 | 217.50 | Review and comment on draft A&M fee statement |
| T. Walsh | Partner | 1,385.00 | 07/22/22 | 0.50 | 692.50 | Attend to monthly fee issues |
| A. Suffern | Paralegal | 340.00 | 07/25/22 | 4.40 | 1,496.00 | Further revisions to pre-bill |
| J. Bentley | Partner | 1,200.00 | 07/26/22 | 0.30 | 360.00 | Correspondence with J. Watson re fees and estimate for June and July |
| T. Walsh | Partner | 1,385.00 | 07/28/22 | 0.70 | 969.50 | Attend to UCC fee issues (.2); Plan administrator fee issues (.5) |
| | | | **Task Total:** | 21.80 | 15,993.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2880772 | |
| | | | | Invoice Date | | 08/31/22 | |
| | | | | Page No. | | 16 | |

**00004 Chapter 11 Bankruptcy**

### Task: B185 Assumption/Rejection of Leases and Contracts

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/25/22 | 0.60 | 720.00 | Call with E. Fleming re ███████████ ████████ (.2); review and comments to motion to reject lease and emergency motion and correspondence re same (.4) |
| E. Fleming | Associate | 725.00 | 07/25/22 | 4.50 | 3,262.50 | Confer with J. Bentley re ███████████ (.1); draft lease rejection motion (3.9); draft related motion to expedite (.5) |
| J. Bentley | Partner | 1,200.00 | 07/26/22 | 0.20 | 240.00 | Correspondence with J. Calfee re emergency hearing to reject lease |
| T. Walsh | Partner | 1,385.00 | 07/27/22 | 1.00 | 1,385.00 | Confer with J. Bentley, landlord re chemicals on site and lease rejection |
| T. Walsh | Partner | 1,385.00 | 07/27/22 | 1.00 | 1,385.00 | Attend to lease rejection motion hearing on 7/28 |
| J. Bentley | Partner | 1,200.00 | 07/28/22 | 3.60 | 4,320.00 | Prepare for and participate in hearing re motion to reject Fore Machine lease (1.2); calls with A. Ryan of TX Attorney General office re lease rejection and chemicals on site (.7); correspondence and calls with J. Gitlin, attorney for Fore Machine landlord re lease rejection and chemicals on site (.7); calls and correspondence with J. Verloop re ███████ ████████████████████████ (.8); correspondence with R. Lehman re ████████ ███████ .2). |

## WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2880772 | |
| | | | Invoice Date | | 08/31/22 | |
| | | | Page No. | | 17 | |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| E. Fleming | Associate | 725.00 | 07/28/22 | 2.10 | 1,522.50 | Review docket to draft notes for hearing (1.1); attendance at hearing re motion to reject lease (.7); coordinate upload of order (.1); draft correspondence to J. Bentley re Midlantic research (.2) |
| T. Walsh | Partner | 1,385.00 | 07/28/22 | 1.00 | 1,385.00 | Attend to hearing on motion to reject lease |
| | | | **Task Total:** | 14.00 | 14,220.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2880772 |
| | | | | Invoice Date | | 08/31/22 |
| | | | | Page No. | | 18 |

**00004 Chapter 11 Bankruptcy**

**Task: B190 Other Contested Matters (excluding assumption/rejection motions)**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 07/01/22 | 0.50 | 692.50 | Review appeal and reconsideration issues |
| J. Bentley | Partner | 1,200.00 | 07/02/22 | 0.40 | 480.00 | Analysis of L. Ward letter re motions to sell/approve settlement agreement/abandoned to Bell, heard on June 29, 2022, the pending orders on such motions, and pending adversarial with Fore Machine Co., Inc (.1); correspondence with E. Fleming re ███████ (.3) |
| E. Fleming | Associate | 725.00 | 07/03/22 | 2.40 | 1,740.00 | Draft and revise motion to dismiss adversary proceeding (2.1); correspondence with J. Bentley re ███ (.3) |
| J. Bentley | Partner | 1,200.00 | 07/05/22 | 0.20 | 240.00 | Correspondence with H. Genova of AIG re production of documents to J. Marshall |
| T. Walsh | Partner | 1,385.00 | 07/05/22 | 0.80 | 1,108.00 | Attend to appeal and reconsideration issues |
| T. Walsh | Partner | 1,385.00 | 07/06/22 | 0.80 | 1,108.00 | Review appeal and reconsideration issues |
| J. Bentley | Partner | 1,200.00 | 07/07/22 | 0.30 | 360.00 | Correspondence re Eden Fort Worth v Fore Aero Holdings lawsuit and notices |
| E. Fleming | Associate | 725.00 | 07/07/22 | 0.50 | 362.50 | Research ███████████ (.4); draft correspondence to J. Bentley re same (.1) |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2880772 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 08/31/22 |
| | | | | | | Page No. | 19 |

**00004 Chapter 11 Bankruptcy**

| J. Bentley | Partner | 1,200.00 | 07/08/22 | 0.40 | 480.00 | Correspondence with J. Verloop and A. Gamliel re Boeing inquiry on documents |
|---|---|---|---|---|---|---|
| E. Fleming | Associate | 725.00 | 07/08/22 | 0.40 | 290.00 | Research and draft correspondence to J. Bentley re bankruptcy rule 8002 |
| J. Bentley | Partner | 1,200.00 | 07/12/22 | 0.70 | 840.00 | Correspondence with T. Walsh re ███████ ███████████ (.4); call with Lapowsky re proposed settlement re ███████ ███ (.3) |
| J. Bentley | Partner | 1,200.00 | 07/12/22 | 0.50 | 600.00 | Call with Lapowsky re ██████████████████ ████████ |
| E. Fleming | Associate | 725.00 | 07/12/22 | 2.60 | 1,885.00 | Begin researching and drafting ██████████ |
| J. Bentley | Partner | 1,200.00 | 07/13/22 | 1.60 | 1,920.00 | Correspondence and call with R. Lehman re ████████████████ (.8); correspondence and call with E. Fleming re ████████ ████████████████ (.8) |
| E. Fleming | Associate | 725.00 | 07/13/22 | 8.70 | 6,307.50 | Research █████████████████████ (2.8); draft and revise motion to extend time to file notice of appeal (2.0); draft and revise ███████ ████████ (3.9) |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No: 2880772
Invoice Date: 08/31/22
Page No.: 20

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/14/22 | 3.00 | 3,600.00 | Correspondence and call with E. Fleming re ███████ ████████████████████ ████████████████████ and call with E. Fleming re ████████████ ████████████████████████ (1.6); correspondence with Lapowsky re settlement (.2); correspondence with Lapowsky re conferring prior to filing motion to extend time to appeal (.3); comments to motion to reconsider and correspondence re same (.9) |
| E. Fleming | Associate | 725.00 | 07/14/22 | 6.10 | 4,422.50 | Follow up research re ████████████████ (2.2); draft and revise ████████████ ████████ (2.4) confer with J. Bentley re ██████ (.3); research ████████████████████ (1.0); coordinate filing of same (.2) |
| D. Stauber | Partner | 1,080.00 | 07/14/22 | 0.90 | 972.00 | Email correspondence re tax analysis |
| T. Walsh | Partner | 1,385.00 | 07/14/22 | 1.00 | 1,385.00 | Review appeal investigation and motion for reconsideration |
| T. Walsh | Partner | 1,385.00 | 07/14/22 | 1.50 | 2,077.50 | Revise and edit ████████████████ (.7); confer with E. Fleming and Lapowsky , J. Bentley re motion (.8) |
| J. Bentley | Partner | 1,200.00 | 07/15/22 | 0.20 | 240.00 | Correspondence with Lapowsky re motion to dismiss Fore Machine Inc. adversary proceeding |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2880772 | |
| | | | Invoice Date | | 08/31/22 | |
| | | | Page No. | | 21 | |

### 00004 Chapter 11 Bankruptcy

| Name | Title | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/19/22 | 0.40 | 480.00 | Correspondence and call with E. Fleming re ██████ ██████ |
| E. Fleming | Associate | 725.00 | 07/19/22 | 4.50 | 3,262.50 | Review ████████████████ (.5); research ██████████ (.9); draft analysis re same (.3); confer with J. Bentley re ████ (.2); research ████████████ (2.2); draft analysis re ████ (.4) |
| E. Fleming | Associate | 725.00 | 07/20/22 | 0.80 | 580.00 | Draft motion to dismiss argument re attorney fees |
| J. Bentley | Partner | 1,200.00 | 07/21/22 | 0.30 | 360.00 | Review motion to dismiss FCI adversary proceeding and correspondence with E. Fleming re ████ |
| E. Fleming | Associate | 725.00 | 07/21/22 | 1.90 | 1,377.50 | Review, revise, and coordinate filing of motion to dismiss along with its exhibits |
| E. Fleming | Associate | 725.00 | 07/25/22 | 0.50 | 362.50 | Draft notice of hearing for motion to dismiss |
| T. Walsh | Partner | 1,385.00 | 07/25/22 | 0.50 | 692.50 | Attend to UCC litigation issues |
| | | | **Task Total:** | 42.40 | 38,225.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No     2880772
Invoice Date     08/31/22
Page No.     22

**00004 Chapter 11 Bankruptcy**

**Task: B210 Business Operations**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/07/22 | 0.30 | 360.00 | Correspondence with R. Olson re ▮▮▮▮ |
| J. Bentley | Partner | 1,200.00 | 07/14/22 | 0.40 | 480.00 | Analysis of correspondence from TCEQ regarding hazardous materials (.3); correspondence with Lapowsky re same (.1) |
| J. Bentley | Partner | 1,200.00 | 07/15/22 | 1.40 | 1,680.00 | Numerous correspondence with J. Verloop and Lapowsky re emptying of Fore Machine Premises |
| J. Bentley | Partner | 1,200.00 | 07/15/22 | 0.60 | 720.00 | Call and correspondence with J. Verloop re ▮▮▮ |
| J. Bentley | Partner | 1,200.00 | 07/18/22 | 1.60 | 1,920.00 | Correspondence with Lapowsky re break-in (.1); call and correspondence with A. Chiarello re break-in at Machine (.6); call and correspondence with J. Verloop re ▮▮▮ (.9) |
| T. Walsh | Partner | 1,385.00 | 07/18/22 | 0.30 | 415.50 | Attend to communication issues with Debtor |
| J. Bentley | Partner | 1,200.00 | 07/21/22 | 0.50 | 600.00 | Correspondence with R. Olson and E. Fleming re ▮▮▮ |
| E. Fleming | Associate | 725.00 | 07/21/22 | 0.50 | 362.50 | Coordinate filing of monthly operating reports |
| J. Bentley | Partner | 1,200.00 | 07/25/22 | 0.40 | 480.00 | Call and correspondence re ▮▮▮ with J. Verloop |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2880772 |
| | | | | | | Invoice Date | 08/31/22 |
| | | | | | | Page No. | 23 |

**00004 Chapter 11 Bankruptcy**

| T. Walsh | Partner | 1,385.00 | 07/25/22 | 0.30 | 415.50 | Attend to landlord issues |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/26/22 | 1.10 | 1,320.00 | Call and correspondence with Perfection re emptying facility (.5); calls with J. Verloop re ███ ███ (.6). |
| T. Walsh | Partner | 1,385.00 | 07/26/22 | 1.00 | 1,385.00 | Attend to landlord issues |
| J. Bentley | Partner | 1,200.00 | 07/29/22 | 1.20 | 1,440.00 | Correspondence and calls with J. Verloop re ███ ███ (.6); correspondence with D. McElhinney of Stretto re ███ (.3); correspondence with J. Gitlin attorney for landlord re pickup of chemicals from Machine facility (.3). |
| T. Walsh | Partner | 1,385.00 | 07/29/22 | 1.00 | 1,385.00 | Attend to landlord issues, abandonment issues, chemicals on site issues |
| | | | **Task Total:** | 10.60 | 12,963.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2880772 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 08/31/22 |
| | | | | | | Page No. | 24 |

**00004 Chapter 11 Bankruptcy**

**Task: B230 Financing/Cash Collections**

| Timekeeper | Title | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 07/01/22 | 0.30 | 415.50 | Review cash flow issues |
| J. Bentley | Partner | 1,200.00 | 07/05/22 | 0.40 | 480.00 | Call with Stretto re ██████████ (.3); correspondence with Lapowsky re wind-down budget (.1) |
| T. Walsh | Partner | 1,385.00 | 07/15/22 | 0.70 | 969.50 | Review Fore Machine & Holding cash analysis and related communications |
| J. Bentley | Partner | 1,200.00 | 07/19/22 | 0.20 | 240.00 | Correspondence with J. Verloop and R. Olson re ██████████ |
| J. Bentley | Partner | 1,200.00 | 07/21/22 | 1.20 | 1,440.00 | Correspondence with J. Verloop and R. Olson ██ ████████████████████ ████████ |
| J. Bentley | Partner | 1,200.00 | 07/25/22 | 0.70 | 840.00 | Correspondence with J. Verloop and M. Sutherland re Regions auto-drafts against Fore Aero Holdings accounts (.4); correspondence with J. Verloop and R. Olson re ██████ (.3) |
| J. Bentley | Partner | 1,200.00 | 07/27/22 | 0.40 | 480.00 | Correspondence with R. Olson ██████████ |
| | | | **Task Total:** | 3.90 | 4,865.00 | |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2880772 |
| | | | | Invoice Date | | 08/31/22 |
| | | | | Page No. | | 25 |

**00004 Chapter 11 Bankruptcy**

**Task: B240 Tax Issues**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/01/22 | 1.10 | 1,320.00 | Prepare for and participate on call with clients re ▬▬ (.8); correspondence with E. Fleming re time ▬▬ (.3) |
| E. Fleming | Associate | 725.00 | 07/01/22 | 0.70 | 507.50 | Research ▬▬ (.4); correspondence with J. Bentley re ▬▬ (.3) |
| J. Bentley | Partner | 1,200.00 | 07/08/22 | 0.70 | 840.00 | Correspondence with D. Stauber and J. Trapp re tax issues for liquidating debtors |
| D. Stauber | Partner | 1,080.00 | 07/08/22 | 0.40 | 432.00 | Email correspondence re: tax considerations |
| T. Trapp | Associate | 1,020.00 | 07/08/22 | 1.00 | 1,020.00 | Review factual background for ▬▬ (.6); locate related guidance (.4) |
| J. Bentley | Partner | 1,200.00 | 07/11/22 | 1.80 | 2,160.00 | Call with D. Stauber and J. Trapp re ▬▬ (1.6); analysis of ▬▬ (.2) |
| D. Stauber | Partner | 1,080.00 | 07/11/22 | 2.90 | 3,132.00 | Tax advice re: ▬▬ |
| T. Trapp | Associate | 1,020.00 | 07/11/22 | 2.30 | 2,346.00 | Conference call with J. Bentley to discuss ▬▬ (.4); review ▬▬ (1.9) |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2880772 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 08/31/22 |
| | | | | | | Page No. | 26 |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| D. Stauber | Partner | 1,080.00 | 07/12/22 | 1.00 | 1,080.00 | Email correspondence re: ████████████ ████ |
| T. Trapp | Associate | 1,020.00 | 07/12/22 | 0.40 | 408.00 | Review and advise re ████████████ |
| J. Bentley | Partner | 1,200.00 | 07/15/22 | 0.30 | 360.00 | Correspondence and call with D. Stauber re█ ████ |
| J. Bentley | Partner | 1,200.00 | 07/21/22 | 0.30 | 360.00 | Correspondence with L. Spindler, Tarrant County attorney, re reserve for 2022 ad valorem taxes |
| T. Walsh | Partner | 1,385.00 | 07/21/22 | 0.50 | 692.50 | Conference J. Bentley re ████████ |
| T. Walsh | Partner | 1,385.00 | 07/26/22 | 2.00 | 2,770.00 | Attend to tax issues for Debtors filing issues, K-1 issues (1.5); conference J. Bentley re █████ (.5) |
| | | | **Task Total:** | 15.40 | 17,428.00 | |

**Task: B260 Board of Directors Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 07/28/22 | 1.00 | 1,385.00 | Attend to D&O issues |
| | | | **Task Total:** | 1.00 | 1,385.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2880772 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 08/31/22 |
| | | | | | | Page No. | 27 |

**00004 Chapter 11 Bankruptcy**

**Task: B310 Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/05/22 | 1.60 | 1,920.00 | Analysis of draft claim objection to Gary and Stan Fore claims, revisions thereto and correspondence re same |
| E. Fleming | Associate | 725.00 | 07/05/22 | 0.40 | 290.00 | Research ▮▮▮▮▮▮ and draft correspondence re same |
| J. Bentley | Partner | 1,200.00 | 07/06/22 | 0.20 | 240.00 | Correspondence with Lapowsky re negotiation of FCI claim |
| E. Fleming | Associate | 725.00 | 07/08/22 | 0.10 | 72.50 | Draft correspondence to ImageNet Consulting re proof of claim |
| J. Bentley | Partner | 1,200.00 | 07/11/22 | 0.30 | 360.00 | Call and correspondence with J. Verloop re ▮▮▮ |
| J. Bentley | Partner | 1,200.00 | 07/12/22 | 1.00 | 1,200.00 | Correspondence with E. Fleming re ▮▮▮▮▮ (.1); revise draft objections to G. Fore and S. Fore claims and correspondence re same (.9) |
| E. Fleming | Associate | 725.00 | 07/12/22 | 1.10 | 797.50 | Revise and circulate FCI claim objections |
| T. Walsh | Partner | 1,385.00 | 07/12/22 | 1.40 | 1,939.00 | Review and revise objections to FCI and Fore's proofs of claim (.8); team calls re ▮▮▮ (.6) |
| J. Bentley | Partner | 1,200.00 | 07/14/22 | 0.10 | 120.00 | Correspondence with Lapowsky re claims from Fair Harbor |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2880772 |
| | | | | | | Invoice Date | 08/31/22 |
| | | | | | | Page No. | 28 |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/15/22 | 0.20 | 240.00 | Correspondence with E. Fleming re research ▓▓▓ |
| E. Fleming | Associate | 725.00 | 07/15/22 | 2.10 | 1,522.50 | Analyze ▓▓▓▓▓ to draft correspondence to J. Bentley re tota ▓▓▓ |
| J. Bentley | Partner | 1,200.00 | 07/18/22 | 0.70 | 840.00 | Correspondence and call with R. Olson and J. Verloop re ▓▓▓ |
| J. Bentley | Partner | 1,200.00 | 07/19/22 | 0.10 | 120.00 | Correspondence with J. Verloop and J. Marshall re AIG claim |
| E. Fleming | Associate | 725.00 | 07/20/22 | 0.30 | 217.50 | Correspond with paralegal team to ▓▓▓ |
| P. Stepan | Paralegal | 385.00 | 07/20/22 | 0.40 | 154.00 | Prepare email to E. Fleming re ▓▓▓ (.2); prepare email to Capitol Services ▓▓▓ (.2) |
| J. Bentley | Partner | 1,200.00 | 07/21/22 | 0.60 | 720.00 | Review of and comments to objections to Fore claims |
| E. Fleming | Associate | 725.00 | 07/21/22 | 2.20 | 1,595.00 | Review, revise and coordinate the filing of claims objections along with their exhibits |
| E. Fleming | Associate | 725.00 | 07/21/22 | 0.70 | 507.50 | Review and draft correspondence with paralegal team re ▓▓▓ (.4); review |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2880772 | |
| | | | Invoice Date | | 08/31/22 | |
| | | | Page No. | | 29 | |

**00004 Chapter 11 Bankruptcy**

UCC searches (.3)

| Name | Role | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| P. Stepan | Paralegal | 385.00 | 07/21/22 | 0.70 | 269.50 | Several emails with E. Fleming re ███████ (.3); prepare email to Capitol Services re ███████ (.2); prepare email to E. Fleming ███████ (.2) |
| P. Stepan | Paralegal | 385.00 | 07/22/22 | 0.20 | 77.00 | Prepare email to E. Fleming ███████ |
| P. Stepan | Paralegal | 385.00 | 07/25/22 | 0.20 | 77.00 | Prepare email to E. Fleming ███████ |
| J. Bentley | Partner | 1,200.00 | 07/26/22 | 0.20 | 240.00 | Correspondence with J. Verloop re ███████ |
| E. Fleming | Associate | 725.00 | 07/27/22 | 0.30 | 217.50 | Review and draft correspondence with client re ███████ (.2); draft correspondence to J. Bentley re ███████ (.1) |
| | | | **Task Total:** | 15.10 | 13,736.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No      2880772
Invoice Date     08/31/22
Page No.         30

**00004 Chapter 11 Bankruptcy**

**Task: B320 Plan and Disclosure Statement (including Business Plan)**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 07/01/22 | 0.80 | 1,108.00 | Attend to Machine effective date timing/open issues (.6); team call re ▇▇ (.2) |
| T. Walsh | Partner | 1,385.00 | 07/07/22 | 1.50 | 2,077.50 | Attend to effect date issues; open items to be accomplished; team meeting re the ▇▇ |
| T. Walsh | Partner | 1,385.00 | 07/12/22 | 1.00 | 1,385.00 | Multiple communications regarding Plan Administration budget issues with R. Lapowsky and J. Bentley (.5); attend to appeal issues (.5) |
| J. Bentley | Partner | 1,200.00 | 07/13/22 | 2.40 | 2,880.00 | Correspondence with Lapowsky re plan effective date and conditions to effectiveness (.3); comments to plan administrator agreement and correspondence and calls with T. Vandell of Stretto re ▇▇ (1.8); Correspondence with Lapowsky re draft of plan administrator agreement and call re same (.3) |
| T. Walsh | Partner | 1,385.00 | 07/13/22 | 0.90 | 1,246.50 | Communications regarding Plan Administration budget issues with G. Barger (.1); review multiple correspondence re same (.8) |
| T. Walsh | Partner | 1,385.00 | 07/13/22 | 0.50 | 692.50 | Review draft proposed Plan Administrator agreement and related correspondence |
| T. Walsh | Partner | 1,385.00 | 07/14/22 | 0.70 | 969.50 | Review communications re Plan Administrator agreement and related correspondence |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2880772 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 08/31/22 |
| | | | | | | Page No. | 31 |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 07/15/22 | 1.00 | 1,200.00 | Correspondence with Lapowsky and with R. Lehman and J. Verloop re Regions payoff letter (.2); correspondence with Lapowsky re plan administrator (.2); call with D. McElhinney and T. Vandell re ▓▓▓▓▓▓▓▓ (.6) |
| E. Fleming | Associate | 725.00 | 07/15/22 | 0.50 | 362.50 | Draft notice of effective date |
| T. Walsh | Partner | 1,385.00 | 07/15/22 | 0.50 | 692.50 | Review R. Lapowsky comments to Plan Administrator agreement |
| T. Walsh | Partner | 1,385.00 | 07/15/22 | 0.80 | 1,108.00 | Attend to open issues re Plan Administration (.5); review and revise agreement (.3) |
| J. Bentley | Partner | 1,200.00 | 07/18/22 | 0.90 | 1,080.00 | Prepare for and participate on call with Stretto re ▓▓▓▓▓▓▓ (.5); revise plan administrator agreement (.4) |
| E. Fleming | Associate | 725.00 | 07/18/22 | 0.50 | 362.50 | Confer with Stretto team regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓ |
| J. Bentley | Partner | 1,200.00 | 07/19/22 | 1.90 | 2,280.00 | Revise plan administrator agreement |
| J. Bentley | Partner | 1,200.00 | 07/21/22 | 3.40 | 4,080.00 | Prepare for and participate on call with R. Lehman re ▓▓▓▓▓▓▓ (1.4); correspondence and call with D. McElhinney of Stretto re ▓▓▓▓▓▓ (.4); revise plan administrator agreement and correspondence with Lapowsky re same (1.3); correspondence with D. McElhinney of Stretto re ▓▓▓ |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | Invoice No | 2880772 |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Date | 08/31/22 |
| | | | | | | Page No. | 32 |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ███████████████████ (.3) |
| T. Walsh | Partner | 1,385.00 | 07/21/22 | 0.50 | 692.50 | Investigate open effective date issues |
| T. Walsh | Partner | 1,385.00 | 07/21/22 | 1.00 | 1,385.00 | Attend to plan administrator issues (.5); correspondence with R. Lehman re ████ (.5) |
| J. Bentley | Partner | 1,200.00 | 07/22/22 | 1.30 | 1,560.00 | Correspondence with Lapowsky re Stretto hourly rate for plan administrator role (.1); correspondence with Stretto re ████████████ (.3); revise plan administrator agreement (.8); call and correspondence with J. Gitlin, counsel to Machine landlord (.4). |
| T. Walsh | Partner | 1,385.00 | 07/22/22 | 1.00 | 1,385.00 | Review three way agreement for UCC, Winston, and A&M (.5); conference J. Bentley re ████ (.5) |
| T. Walsh | Partner | 1,385.00 | 07/22/22 | 0.70 | 969.50 | Attend to plan administrator agreement (.5); conference J. Bentley re ████ (.2) |
| J. Bentley | Partner | 1,200.00 | 07/25/22 | 1.60 | 1,920.00 | Calls with Lapowsky re effective date and plan modifications (.6); analysis of Lapowsky draft of plan modification order (.3); prepare for and participate in call with D. McElhinney and T. Vandell of Stretto re ████████ (.5); call with Lapowsky re Plan Administrator Agreement (.2) |
| T. Walsh | Partner | 1,385.00 | 07/25/22 | 0.80 | 1,108.00 | Attend to plan administrator agreement |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2880772 | |
| | | | Invoice Date | | 08/31/22 | |
| | | | Page No. | | 33 | |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 07/25/22 | 0.70 | 969.50 | Attend to effective date issues |
| J. Bentley | Partner | 1,200.00 | 07/26/22 | 0.20 | 240.00 | Correspondence with Lapowsky re plan administrator agreement |
| J. Bentley | Partner | 1,200.00 | 07/27/22 | 4.00 | 4,800.00 | Call with R. Lehman re ███████████ ███████ (.9); correspondence with Lapowsky re wind-down reserve (.1); correspondence and call with D. McElhinney of Stretto re ████████████ (.8); correspondence with Lapowsky and J. Verloop re payoff letter (.6); call with K. Staton of Jackson Walker, attorney for Old Republic re mediation (.7); call and correspondence with J. Verloop re ███ (.4); analysis of Jackson Walker waiver letter and correspondence re same (.3); correspondence with J. Verloop re ████ (.2) |
| T. Walsh | Partner | 1,385.00 | 07/27/22 | 0.80 | 1,108.00 | Calls with J. Bentley re ████████ |
| J. Bentley | Partner | 1,200.00 | 07/29/22 | 0.40 | 480.00 | Correspondence with J. Verloop re ██████████ |
| | | | **Task Total:** | 30.30 | 38,142.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | |
|---|---|---|
| Invoice No | | 2880772 |
| Invoice Date | | 08/31/22 |
| Page No. | | 34 |

**00004 Chapter 11 Bankruptcy**

### Disbursements & Other Charges

| Description | Amount |
|---|---|
| Airfare | 741.20 |
| Transcript Fees | 189.00 |
| Travel - Long Distance Transportation | 30.00 |

**Total Due This Invoice**          **$173,798.20**

| Summary of Accounts Receivable (MATTER LEVEL) | | | | | |
|---|---|---|---|---|---|
| **Date of Invoice** | **Invoice Number** | **European Invoice #** | **Amount** | **Payments/Adjustments** | **Balance Due** |
| 04/25/22 | 2858785 | | 382,080.37 | 305,972.37 | 76,108.00 |
| 05/31/22 | 2865720 | | 704,219.99 | 568,136.09 | 136,083.90 |
| 06/29/22 | 2869564 | | 480,782.78 | 387,424.18 | 93,358.60 |
| 07/31/22 | 2874687 | | 345,210.33 | 0.00 | 345,210.33 |
| **Total** | | | | | 650,760.83 |

# EXHIBIT E - 6
## August Invoice

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

Fore Machine LLC
C/O Aero Components LLC
Jens Verloop (jverloop@foreaero.com)
5124 Kaltenbrun Rd.
Fort Worth, TX 76119

| | | | |
|---|---|---|---|
| Invoice No. | | | 2884070 |
| Invoice Date | | | 09/30/22 |
| Client Matter No | | | 201593.00004 |

**Professional Services and Expenses through 08/31/22**

| Task Code | Task Description | Fee Amount | Cost Amount |
|---|---|---|---|
| B110 | Case Administration | 1,452.50 | |
| B130 | Asset Disposition | 637.00 | |
| B160 | Fee/Employment Applications | 13,972.50 | |
| B185 | Assumption/Rejection of Leases and Contracts | 1,800.00 | |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 35,741.00 | |
| B210 | Business Operations | 1,440.00 | |
| B240 | Tax Issues | 2,640.00 | |
| B260 | Board of Directors Matters | 240.00 | |
| B310 | Claims Administration and Objections | 39,714.00 | |
| B320 | Plan and Disclosure Statement (including Business Plan) | 95,019.50 | |
| | Sub Total | **192,656.50** | **528.34** |
| | **Total Fees and Expenses** | **193,184.84** | |

# WINSTON & STRAWN LLP

| | | | |
|---|---|---|---|
| Fore Machine LLC | | Invoice No | 2884070 |
| | | Invoice Date | 09/30/22 |
| | | Page No. | 2 |

**00004 Chapter 11 Bankruptcy**

**Monthly Summary of Fee Activity**

| Task Code | Task Description | | Month | Fee Amount | Total |
|---|---|---|---|---|---|
| B110 | Case Administration | | 2022/08 | 1,452.50 | |
| | | Task Total | | | 1,452.50 |
| B130 | Asset Disposition | | 2022/08 | 637.00 | |
| | | Task Total | | | 637.00 |
| B160 | Fee/Employment Applications | | 2022/08 | 13,972.50 | |
| | | Task Total | | | 13,972.50 |
| B185 | Assumption/Rejection of Leases and Contracts | | 2022/08 | 1,800.00 | |
| | | Task Total | | | 1,800.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | | 2022/08 | 35,741.00 | |
| | | Task Total | | | 35,741.00 |
| B210 | Business Operations | | 2022/08 | 1,440.00 | |
| | | Task Total | | | 1,440.00 |
| B240 | Tax Issues | | 2022/08 | 2,640.00 | |
| | | Task Total | | | 2,640.00 |
| B260 | Board of Directors Matters | | 2022/08 | 240.00 | |
| | | Task Total | | | 240.00 |
| B310 | Claims Administration and Objections | | 2022/08 | 39,714.00 | |
| | | Task Total | | | 39,714.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2884070 |
| Invoice Date | 09/30/22 |
| Page No. | 3 |

**00004 Chapter 11 Bankruptcy**

**Monthly Summary of Fee Activity**

| Task Code | Task Description | Month | Fee Amount | Total |
|---|---|---|---|---|
| B320 | Plan and Disclosure Statement (including Business Plan) | 2022/08 | 95,019.50 | |
| | **Task Total** | | | 95,019.50 |
| | **Total Fees** | | | 192,656.50 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2884070 |
| Invoice Date | 09/30/22 |
| Page No. | 4 |

**00004 Chapter 11 Bankruptcy**

## Professional Activity Summary

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B110 | Case Administration | Partner | J. Bentley | 1,200.00 | 0.30 | 360.00 |
| | | Associate | E. Fleming | 725.00 | 0.10 | 72.50 |
| | | Paralegal | A. Suffern | 340.00 | 3.00 | 1,020.00 |
| | | **Category Total:** | | | 3.40 | 1,452.50 |
| B130 | Asset Disposition | Partner | T. Walsh | 1,385.00 | 0.20 | 277.00 |
| | | Partner | J. Bentley | 1,200.00 | 0.30 | 360.00 |
| | | **Category Total:** | | | 0.50 | 637.00 |
| B160 | Fee/Employment Applications | Partner | T. Walsh | 1,385.00 | 3.00 | 4,155.00 |
| | | Partner | J. Bentley | 1,200.00 | 2.30 | 2,760.00 |
| | | Associate | E. Fleming | 725.00 | 2.70 | 1,957.50 |
| | | Paralegal | A. Suffern | 340.00 | 15.00 | 5,100.00 |
| | | **Category Total:** | | | 23.00 | 13,972.50 |
| B185 | Assumption/Rejection of Leases and Contracts | Partner | J. Bentley | 1,200.00 | 1.50 | 1,800.00 |
| | | **Category Total:** | | | 1.50 | 1,800.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Partner | T. Walsh | 1,385.00 | 8.60 | 11,911.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | Invoice No | 2884070 |
| --- | --- | --- | --- |
| | | Invoice Date | 09/30/22 |
| | | Page No. | 5 |

**00004 Chapter 11 Bankruptcy**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
| --- | --- | --- | --- | ---: | ---: | ---: |
| | | Partner | J. Bentley | 1,200.00 | 5.60 | 6,720.00 |
| | | Associate | E. Fleming | 725.00 | 23.60 | 17,110.00 |
| | | **Category Total:** | | | 37.80 | 35,741.00 |
| B210 | Business Operations | Partner | J. Bentley | 1,200.00 | 1.20 | 1,440.00 |
| | | **Category Total:** | | | 1.20 | 1,440.00 |
| B240 | Tax Issues | Partner | J. Bentley | 1,200.00 | 2.20 | 2,640.00 |
| | | **Category Total:** | | | 2.20 | 2,640.00 |
| B260 | Board of Directors Matters | Partner | J. Bentley | 1,200.00 | 0.20 | 240.00 |
| | | **Category Total:** | | | 0.20 | 240.00 |
| B310 | Claims Administration and Objections | Partner | T. Walsh | 1,385.00 | 1.40 | 1,939.00 |
| | | Partner | J. Bentley | 1,200.00 | 22.90 | 27,480.00 |
| | | Associate | E. Fleming | 725.00 | 14.20 | 10,295.00 |
| | | **Category Total:** | | | 38.50 | 39,714.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Partner | T. Walsh | 1,385.00 | 14.70 | 20,359.50 |
| | | Partner | J. Bentley | 1,200.00 | 42.40 | 50,880.00 |
| | | Associate | E. Fleming | 725.00 | 32.80 | 23,780.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2884070 |
| Invoice Date | 09/30/22 |
| Page No. | 6 |

**00004 Chapter 11 Bankruptcy**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | **Category Total:** | | 89.90 | 95,019.50 |
| | Grand Total All Categories | Partner | T. Walsh | 1,385.00 | 27.90 | 38,641.50 |
| | | Partner | J. Bentley | 1,200.00 | 78.90 | 94,680.00 |
| | | Associate | E. Fleming | 725.00 | 73.40 | 53,215.00 |
| | | Paralegal | A. Suffern | 340.00 | 18.00 | 6,120.00 |
| | | | **Grand Total:** | | 198.20 | 192,656.50 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2884070 |
| Invoice Date | 09/30/22 |
| Page No. | 7 |

**00004 Chapter 11 Bankruptcy**

### Monthly Summary of Disbursement Activity

| Cost Code | Cost Description | Month | Disb Amount | Total |
|---|---|---|---|---|
| 078 | Document Imaging & OCR | 2022/08 | 282.56 | |
| | **Cost Code Total** | | | 282.56 |
| 080 | Computerized Legal Research | 2022/08 | 245.78 | |
| | **Cost Code Total** | | | 245.78 |
| | **Total Disbursements** | | | 528.34 |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No         2884070
Invoice Date      09/30/22
Page No.                      8

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| <u>Atty</u> | <u>Class</u> | <u>Rate</u> | <u>Date</u> | <u>Hours</u> | <u>Amount</u> | <u>Description of Services Rendered</u> |
|---|---|---|---|---|---|---|
| **Task: B110 Case Administration** | | | | | | |
| A. Suffern | Paralegal | 340.00 | 08/01/22 | 0.60 | 204.00 | Serve Monthly Fee Statement |
| A. Suffern | Paralegal | 340.00 | 08/10/22 | 0.30 | 102.00 | File Debtors' Joinder to Objection of Newspring Mezzanine Capital III, L.P. and Southfield Mezzanine Capital, L.P. to Motion of Regions Bank and Regions Commercial Equipment Finance, LLC (A) to Disburse Escrow Funds in Accordance with Settlement and Sale Agreement and (B) to Allow Proof of Claim Against Aero Components, LLC |
| J. Bentley | Partner | 1,200.00 | 08/23/22 | 0.30 | 360.00 | Correspondence w/ R. Lehman re ███ |
| E. Fleming | Associate | 725.00 | 08/25/22 | 0.10 | 72.50 | Coordinate upload of proposed order to chambers |
| A. Suffern | Paralegal | 340.00 | 08/30/22 | 2.10 | 714.00 | Prepare 8/30/22 hearing binders |
| | | | **Task Total:** | 3.40 | 1,452.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2884070 | |
| | | | Invoice Date | | 09/30/22 | |
| | | | Page No. | | 9 | |

**00004 Chapter 11 Bankruptcy**

**Task: B130 Asset Disposition**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 08/05/22 | 0.30 | 360.00 | Correspondence w/ Lapowsky re Fore reserve and Bell Sale Order |
| T. Walsh | Partner | 1,385.00 | 08/23/22 | 0.20 | 277.00 | Review V. Altomare materials correspondence re same |
| | | | **Task Total:** | 0.50 | 637.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | 2884070 | |
| | | | | Invoice Date | 09/30/22 | |
| | | | | Page No. | 10 | |

**00004 Chapter 11 Bankruptcy**

**Task: B160 Fee/Employment Applications**

| | | | | | | |
|---|---|---|---|---|---|---|
| A. Suffern | Paralegal | 340.00 | 08/01/22 | 1.60 | 544.00 | Finalize invoice in preparation of fee statement |
| A. Suffern | Paralegal | 340.00 | 08/01/22 | 0.30 | 102.00 | Correspondence with T. Walsh and E. Fleming pertaining to ██████ |
| A. Suffern | Paralegal | 340.00 | 08/01/22 | 0.20 | 68.00 | Correspondence with J. Zhao (Billing) pertaining to ██████ |
| T. Walsh | Partner | 1,385.00 | 08/02/22 | 0.70 | 969.50 | Continued negotiations with G. Barger re settlement |
| T. Walsh | Partner | 1,385.00 | 08/03/22 | 0.20 | 277.00 | Review of communications re fees |
| T. Walsh | Partner | 1,385.00 | 08/03/22 | 0.50 | 692.50 | Attend to fee statement issues |
| A. Suffern | Paralegal | 340.00 | 08/05/22 | 5.10 | 1,734.00 | Review and revise July 2022 pre-bill |
| A. Suffern | Paralegal | 340.00 | 08/09/22 | 0.20 | 68.00 | Correspondence with J. Zhao re ██████ |
| J. Bentley | Partner | 1,200.00 | 08/10/22 | 0.50 | 600.00 | Correspondence w/ J. Verloop re ██████ (.2); call w/ J. Watson re fees (.3) |
| J. Bentley | Partner | 1,200.00 | 08/11/22 | 0.40 | 480.00 | Correspondence w/ Lapowsky re committee fees (.2); correspondence w/ J. Verloop re ██████ ██ (.2) |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No      2884070
Invoice Date    09/30/22
Page No.          11

## 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| A. Suffern | Paralegal | 340.00 | 08/16/22 | 1.60 | 544.00 | Further review and edits to prebill |
| E. Fleming | Associate | 725.00 | 08/17/22 | 1.00 | 725.00 | Revise terms of ███████████ |
| A. Suffern | Paralegal | 340.00 | 08/17/22 | 0.40 | 136.00 | Circulate prebill for edits by timekeepers |
| A. Suffern | Paralegal | 340.00 | 08/18/22 | 0.60 | 204.00 | Further edits to prebill |
| T. Walsh | Partner | 1,385.00 | 08/22/22 | 0.40 | 554.00 | Attend to fee statement issues |
| J. Bentley | Partner | 1,200.00 | 08/23/22 | 0.20 | 240.00 | Correspondence w/ J. Watson re committee fees |
| E. Fleming | Associate | 725.00 | 08/23/22 | 1.70 | 1,232.50 | Revise ███████████ (.7); revise ███████████ (.5); revise █████ (.5) |
| T. Walsh | Partner | 1,385.00 | 08/23/22 | 0.50 | 692.50 | Review ███████████ ███████ |
| J. Bentley | Partner | 1,200.00 | 08/24/22 | 0.40 | 480.00 | Correspondence w/ S. Price re retention application |
| J. Bentley | Partner | 1,200.00 | 08/24/22 | 0.50 | 600.00 | Correspondence w/ Lapowsky re motion and order re plan modification, plan administrator agreement, settlement agreement and tax preparer motion |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2884070 | |
| | | | Invoice Date | | 09/30/22 | |
| | | | Page No. | | 12 | |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 08/24/22 | 0.70 | 969.50 | Attend to ███████████ |
| J. Bentley | Partner | 1,200.00 | 08/29/22 | 0.30 | 360.00 | Call w/ J. Watson re committee fees (.2); correspondence w/ Lapowsky re committee fees (.1) |
| A. Suffern | Paralegal | 340.00 | 08/30/22 | 3.10 | 1,054.00 | Prepare data for use in final fee application |
| A. Suffern | Paralegal | 340.00 | 08/31/22 | 1.90 | 646.00 | Review and edit re-bill |
| | | | **Task Total:** | 23.00 | 13,972.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2884070 | |
| | | | Invoice Date | | 09/30/22 | |
| | | | Page No. | | 13 | |

**00004 Chapter 11 Bankruptcy**

**Task: B185 Assumption/Rejection of Leases and Contracts**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 08/01/22 | 0.20 | 240.00 | Correspondence w/ J. Gitlin, attorney for landlord, and Lapowsky re turnover of leased premises pursuant to confirmation order |
| J. Bentley | Partner | 1,200.00 | 08/02/22 | 0.70 | 840.00 | Call and correspondence w/ G. Klent, insurance broker re lease rejection (.4); correspondence w/ landlord re lease rejection and insurance issues related to removal of waste (.3) |
| J. Bentley | Partner | 1,200.00 | 08/04/22 | 0.60 | 720.00 | Correspondence and call w/ J. Verloop re ███████ ████████████████████████ |
| | | | **Task Total:** | 1.50 | 1,800.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No        2884070
Invoice Date      09/30/22
Page No.               14

**00004 Chapter 11 Bankruptcy**

**Task: B190 Other Contested Matters (excluding assumption/rejection motions)**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 08/01/22 | 1.50 | 2,077.50 | Review communications on Perfection and TopCo issues (.5); conference J. Bentley re ▮▮▮ (.5); conference client re same (.5) |
| J. Bentley | Partner | 1,200.00 | 08/02/22 | 0.20 | 240.00 | Call w/ Lapowsky re settlement agreement |
| T. Walsh | Partner | 1,385.00 | 08/04/22 | 1.00 | 1,385.00 | Attend to litigation issues; motion to dismiss |
| J. Bentley | Partner | 1,200.00 | 08/05/22 | 0.70 | 840.00 | Correspondence w/ Lapowsky re budget (.3); correspondence w/ Lapowsky re Regions' response and review of response (.4) |
| T. Walsh | Partner | 1,385.00 | 08/05/22 | 0.30 | 415.50 | Investigate ▮▮▮▮▮▮▮ ▮▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 08/05/22 | 0.40 | 554.00 | Review objection to Regions' motion to compel disbursements and related communications |
| T. Walsh | Partner | 1,385.00 | 08/05/22 | 0.80 | 1,108.00 | Attend to motion to dismiss issues |
| E. Fleming | Associate | 725.00 | 08/08/22 | 6.60 | 4,785.00 | Draft ▮▮▮▮▮ (.7); draft ▮▮▮▮▮ ▮▮▮▮ (5.9) |
| T. Walsh | Partner | 1,385.00 | 08/08/22 | 0.80 | 1,108.00 | Review order revisions from Stevens & Lee and related communication |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No      2884070
Invoice Date    09/30/22
Page No.        15

### 00004 Chapter 11 Bankruptcy

| Name | Title | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 08/08/22 | 0.50 | 692.50 | Investigate status of Regions' motion to distribute |
| E. Fleming | Associate | 725.00 | 08/09/22 | 1.20 | 870.00 | Revise ███████████ (.7); coordinate filing of revised 2002 list (.1); review FCI filings (.4) |
| T. Walsh | Partner | 1,385.00 | 08/09/22 | 0.50 | 692.50 | Review revised objection re Regions' motion on distribution |
| T. Walsh | Partner | 1,385.00 | 08/09/22 | 0.80 | 1,108.00 | Attend to ███████ |
| J. Bentley | Partner | 1,200.00 | 08/10/22 | 1.20 | 1,440.00 | Correspondence w/ E. Fleming re ██████████ (.3); correspondence w/ J. Verloop re ████████ ██████ (.4); call and correspondence w/ Lapowsky re settlement and case status (.5) |
| E. Fleming | Associate | 725.00 | 08/10/22 | 2.10 | 1,522.50 | Draft, revise, and coordinate filing of joinder (1.0); revise lender objection (1.1) |
| T. Walsh | Partner | 1,385.00 | 08/10/22 | 0.50 | 692.50 | Attend to joinder issue (.3); communications with E. Fleming (.2) |
| T. Walsh | Partner | 1,385.00 | 08/10/22 | 1.00 | 1,385.00 | Attend to Regions' objection |
| E. Fleming | Associate | 725.00 | 08/23/22 | 0.90 | 652.50 | Confer with J. Bentley re ████████████ ███████ |
| J. Bentley | Partner | 1,200.00 | 08/24/22 | 0.90 | 1,080.00 | Numerous correspondence and calls w/ Lapowsky and T. Walsh re settlement agreement |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2884070 | |
| | | | Invoice Date | | 09/30/22 | |
| | | | Page No. | | 16 | |

### 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 08/24/22 | 0.70 | 840.00 | Comments to emergency motions for hearing and correspondence w/ E. Fleming re ▓▓▓ |
| E. Fleming | Associate | 725.00 | 08/24/22 | 8.50 | 6,162.50 | Research in connection with ▓▓▓▓▓▓ ▓▓▓ (2.3) research ▓▓▓▓▓▓▓▓▓▓ (.9); begin drafting reply (5.3) |
| E. Fleming | Associate | 725.00 | 08/24/22 | 0.50 | 362.50 | Draft ▓▓▓▓▓▓▓▓▓▓ ▓▓ |
| J. Bentley | Partner | 1,200.00 | 08/25/22 | 0.20 | 240.00 | Correspondence w/ Lapowsky re settlement agreement |
| E. Fleming | Associate | 725.00 | 08/25/22 | 2.30 | 1,667.50 | Draft witness and exhibit list for hearing in main case (.7); draft witness and exhibit list for hearing in adversary proceeding (.3); draft agenda for August 30 hearing (1.0); confer with J. Bentley re ▓▓▓▓▓▓ (.3) |
| T. Walsh | Partner | 1,385.00 | 08/25/22 | 0.50 | 692.50 | Attend to expedited hearing issues (.2); review correspondence (.1); attend to ▓▓▓▓▓ with J. Bentley (.2) |
| E. Fleming | Associate | 725.00 | 08/26/22 | 1.50 | 1,087.50 | Review updates to the docket to revise draft agenda (.9); draft correspondence to J. Bentley re ▓▓▓▓▓ (.3); confer with Fore vendor re rental unit (.1); review and draft correspondence with client re ▓▓▓ (.2) |
| J. Bentley | Partner | 1,200.00 | 08/28/22 | 0.50 | 600.00 | Correspondence w/ E. Fleming re ▓▓▓ (.2); preliminary review of revised reply (.3) |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2884070 | |
| | | | Invoice Date | | 09/30/22 | |
| | | | Page No. | | 17 | |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 08/29/22 | 1.20 | 1,440.00 | Analysis of Fore Machine Company Inc. Motion for Withdrawal (.8); call and correspondence re Reply to Motion for Withdrawal (.4) |
| | | | **Task Total:** | 37.80 | 35,741.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2884070 | |
| | | | Invoice Date | | 09/30/22 | |
| | | | Page No. | | 18 | |

**00004 Chapter 11 Bankruptcy**

**Task: B210 Business Operations**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 08/08/22 | 0.50 | 600.00 | Call w/ R. Lehman re ██████████ |
| J. Bentley | Partner | 1,200.00 | 08/09/22 | 0.20 | 240.00 | Correspondence w/ T. Walsh re ██████ |
| J. Bentley | Partner | 1,200.00 | 08/24/22 | 0.50 | 600.00 | Correspondence w/ J. Verloop re ██████ ██████ |
| | | | **Task Total:** | 1.20 | 1,440.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2884070 | |
| | | | Invoice Date | | 09/30/22 | |
| | | | Page No. | | 19 | |

**00004 Chapter 11 Bankruptcy**

**Task: B240 Tax Issues**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 08/01/22 | 0.30 | 360.00 | Correspondence and call w/ L. Spindler re Tarrant County 2022 estimated tax assessment |
| J. Bentley | Partner | 1,200.00 | 08/10/22 | 0.20 | 240.00 | Correspondence w/ Lapowsky re taxes |
| J. Bentley | Partner | 1,200.00 | 08/11/22 | 0.70 | 840.00 | Call and correspondence w/ R. Lehman re ▮▮▮ ▮▮▮▮▮▮▮ |
| J. Bentley | Partner | 1,200.00 | 08/23/22 | 1.00 | 1,200.00 | Comments to ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (.8); correspondence w/ S. Price re same (.2) |
| | | | **Task Total:** | 2.20 | 2,640.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No          2884070
Invoice Date        09/30/22
Page No.                  20

## 00004 Chapter 11 Bankruptcy

**Task: B260 Board of Directors Matters**

| J. Bentley | Partner | 1,200.00 | 08/10/22 | 0.20 | 240.00 | Correspondence w/ E. Fleming re ▮▮▮▮▮ |
|---|---|---|---|---|---|---|
| | | | **Task Total:** | 0.20 | 240.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No     2884070
Invoice Date     09/30/22
Page No.     21

**00004 Chapter 11 Bankruptcy**

**Task: B310 Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 08/04/22 | 0.20 | 277.00 | Review admin claim filed by GL Eden |
| J. Bentley | Partner | 1,200.00 | 08/05/22 | 0.60 | 720.00 | Correspondence w/ E. Fleming re ███████ (.2); analysis of landlord motion for payment of admin claim (.4) |
| J. Bentley | Partner | 1,200.00 | 08/23/22 | 1.40 | 1,680.00 | Analysis of FCI response to claim objection and outline of response (.9); conf. w/ E. Fleming re ████ (.5) |
| J. Bentley | Partner | 1,200.00 | 08/25/22 | 2.00 | 2,400.00 | Correspondence w/ E. Fleming re ████ (.2); correspondence w/ creditor V. Altomare re claim (.3); correspondence w/ J. Verloop and E. Fleming re ██████ (.3); analysis of ██████ and correspondence w/ E. Fleming re ██ (.4); preliminary review of response to Gary and Stan Fore Reply to claim objection (.8) |
| E. Fleming | Associate | 725.00 | 08/25/22 | 6.40 | 4,640.00 | Review and draft correspondence with J. Verloop re ██████ (.2); draft and revise reply to FCI proofs of claim (6.2) |
| J. Bentley | Partner | 1,200.00 | 08/26/22 | 5.20 | 6,240.00 | Analysis of Gary and Stan Fore Reply to claim objection and motion to dismiss (.5); revise draft reply to Gary and Stan Fore Reply to claim objection and research in connection therewith (3.9); correspondence w/ E. Fleming, T. Walsh and |

# WINSTON & STRAWN LLP

Fore Machine LLC

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | | | Invoice No | 2884070 |
| | | | | | Invoice Date | 09/30/22 |
| | | | | | Page No. | 22 |

## 00004 Chapter 11 Bankruptcy

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | R. Lehman re ███████████████ (.5); correspondence w/ H. Brown re ████████████████ (.3) |
| T. Walsh | Partner | 1,385.00 | 08/26/22 | 0.70 | 969.50 | Attend to Gary and Stan Fore claim issues |
| E. Fleming | Associate | 725.00 | 08/28/22 | 0.40 | 290.00 | Revise draft reply re claims objections |
| J. Bentley | Partner | 1,200.00 | 08/29/22 | 0.80 | 960.00 | Correspondence w/ E. Fleming re ███████████ (.2); call and correspondence w/ H. Browne re ████████ (.6) |
| J. Bentley | Partner | 1,200.00 | 08/29/22 | 3.40 | 4,080.00 | Revise Liquidating Debtors' Response to Fore Machine Company Inc.'s Response to Claim Objection |
| T. Walsh | Partner | 1,385.00 | 08/29/22 | 0.30 | 415.50 | Review reply re Gary and Stan Fore claim |
| J. Bentley | Partner | 1,200.00 | 08/30/22 | 9.50 | 11,400.00 | Call w/ J. Marshall re hearing on Fore claims (.2); prepare for and participate in hearing on Fore Claims Objection and Regions' Motion (4.5); revise Liquidating Debtors' Opposition to motion to withdraw reference (3.4); call w/ Lapowsky re hearing on Fore Claims Objections (.2); call w/ J. Verloop re ████████████ (.4); call and correspondence w/ H. Browne re ██████████████ (.3); correspondence w/ M. Sutherland of Regions' re hearing (.3); call w/ J. Gitlin, counsel to Fore Machine landlord re hazardous material removal (.2) |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No          2884070
Invoice Date        09/30/22
Page No.                  23

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| E. Fleming | Associate | 725.00 | 08/30/22 | 7.40 | 5,365.00 | Attendance at hearing re Gary Fore claims (4.0); draft proposed forms of order denying claims (.6); coordinate with A. Suffern to prepare required hearing binders (.5); draft ███████████ ████████████ (1.0); draft ███████ ██████████████ (.4); research ███████ ████████████████ (.5); coordinate filing of opposition brief (.2); draft calendar invites for upcoming deadlines (.2) |
| T. Walsh | Partner | 1,385.00 | 08/30/22 | 0.20 | 277.00 | Review communications re Gary and Stan Fore claim |
| | | | **Task Total:** | 38.50 | 39,714.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No            2884070
Invoice Date        09/30/22
Page No.                     24

**00004 Chapter 11 Bankruptcy**

### Task: B320 Plan and Disclosure Statement (including Business Plan)

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 08/01/22 | 5.40 | 6,480.00 | Draft motion to amend plan (.6); draft order amending plan (.8); analysis of plan in connection with amendments (1.4); correspondence w/ Lapowsky re effective date and remaining conditions precedent (.3); correspondence and calls w/ J. Verloop re ███████ (.7); correspondence w/ L. Young of UST office re UST fees in connection with Effective Date (.3); correspondence w/ J. Verloop and R. Olson re ███████ (.4); revise plan administrator agreement (.8); correspondence w/ Lapowsky and D. Giattino re plan administrator agreement (.1) |
| E. Fleming | Associate | 725.00 | 08/01/22 | 0.80 | 580.00 | Research ███████ |
| T. Walsh | Partner | 1,385.00 | 08/01/22 | 1.00 | 1,385.00 | Review 3-way agreement, plan administrator agreement and communications related thereto |
| J. Bentley | Partner | 1,200.00 | 08/02/22 | 5.30 | 6,360.00 | Draft motion to amend Liquidating Debtors' plan of liquidation (2.9); revise draft order re amendments to Liquidating Debtors' plan of liquidation (.4); calls w/ J. Verloop re ███████ (.6); call w/ D. McElhinney re ███████ (.4); correspondence w/ insurance broker re D&O policy and coverage for plan administrator (.3); comments to draft motion for expedited hearing (.6); correspondence w/ Lapowsky re same (.1) |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No      2884070
Invoice Date      09/30/22
Page No.      25

## 00004 Chapter 11 Bankruptcy

| Name | Title | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| E. Fleming | Associate | 725.00 | 08/02/22 | 5.00 | 3,625.00 | Confer with J. Bentley re ███████ (.1); circulate as-filed notice of Aero effective date (.1); revise notice of Machine effective date to reflect plan requirements (1.4); draft motion for emergency hearing re plan amendment motion (1.3); revise motion to amend liquidating plan (1.0); revise related order (.3) research ███████ (.8) |
| T. Walsh | Partner | 1,385.00 | 08/02/22 | 1.20 | 1,662.00 | Review plan administrator agreement and communications related thereto |
| T. Walsh | Partner | 1,385.00 | 08/02/22 | 0.80 | 1,108.00 | Review revised Machine motion re liquidating plan |
| E. Fleming | Associate | 725.00 | 08/03/22 | 6.80 | 4,930.00 | Research ███████████ (1.9); research ███████ (.5); begin drafting application for final decree (4.4) |
| T. Walsh | Partner | 1,385.00 | 08/03/22 | 0.50 | 692.50 | Review effective date communications (.3); conference with J. Bentley re ███ (.2) |
| T. Walsh | Partner | 1,385.00 | 08/03/22 | 0.80 | 1,108.00 | Attend to P4G issues on 3-way agreement |
| T. Walsh | Partner | 1,385.00 | 08/03/22 | 0.80 | 1,108.00 | Review brief in support of confirmation |
| J. Bentley | Partner | 1,200.00 | 08/04/22 | 1.60 | 1,920.00 | Call w/ T. Walsh re ███████████ (.3); review motion to close case (.4); correspondence w/ R. Olson re ███ (.4); correspondence w/ D. McElhinney of Stretto re ███████████ (.3); correspondence w/ J. Watson (.2) |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No     2884070
Invoice Date     09/30/22
Page No.     26

## 00004 Chapter 11 Bankruptcy

| Name | Title | Rate | Date | Hours | Amount | Description |
|------|-------|------|------|-------|--------|-------------|
| E. Fleming | Associate | 725.00 | 08/04/22 | 3.00 | 2,175.00 | Draft and revise application for final decree |
| T. Walsh | Partner | 1,385.00 | 08/04/22 | 0.50 | 692.50 | Attend to effective date issues |
| J. Bentley | Partner | 1,200.00 | 08/05/22 | 0.80 | 960.00 | Revise order modifying liquidating plan and correspondence w/ Lapowsky re same |
| E. Fleming | Associate | 725.00 | 08/05/22 | 1.00 | 725.00 | Review and revise plan administrator agreement with comments from J. Bentley |
| T. Walsh | Partner | 1,385.00 | 08/05/22 | 0.80 | 1,108.00 | Review and revise order modifying liquidating plan |
| T. Walsh | Partner | 1,385.00 | 08/05/22 | 0.50 | 692.50 | Attend to effective date issues |
| T. Walsh | Partner | 1,385.00 | 08/05/22 | 0.50 | 692.50 | Attend to plan amendments |
| J. Bentley | Partner | 1,200.00 | 08/08/22 | 0.50 | 600.00 | Correspondence w/ J. Verloop re ██████████ (.2); correspondence and call w/ J. Verloop re ██████ (.3) |
| E. Fleming | Associate | 725.00 | 08/08/22 | 2.50 | 1,812.50 | Revise plan administrator agreement with comments from secured lenders (.7); revise motion to amend and related order (1.8) |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No       2884070
Invoice Date     09/30/22
Page No.              27

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 08/08/22 | 0.30 | 415.50 | Review comments to plan administrator agreement and related communications |
| T. Walsh | Partner | 1,385.00 | 08/09/22 | 0.80 | 1,108.00 | Investigate status of 3-way agreement |
| T. Walsh | Partner | 1,385.00 | 08/09/22 | 0.20 | 277.00 | Investigate case deadlines re objections |
| T. Walsh | Partner | 1,385.00 | 08/10/22 | 0.50 | 692.50 | Investigate taxes and effective date issue and review related correspondence |
| T. Walsh | Partner | 1,385.00 | 08/10/22 | 1.00 | 1,385.00 | Review revised 3-way agreement and related correspondence |
| J. Bentley | Partner | 1,200.00 | 08/11/22 | 0.30 | 360.00 | Correspondence w/ J. Verloop re ▮▮▮▮▮ ▮▮▮ |
| E. Fleming | Associate | 725.00 | 08/11/22 | 2.00 | 1,450.00 | Research ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ to draft analysis re same for J. Bentley |
| T. Walsh | Partner | 1,385.00 | 08/11/22 | 1.00 | 1,385.00 | Continued 3-way agreement negotiations with Stevens & Lee; conference with J. Bentley re ▮▮▮; conference with J. Bentley re ▮▮▮▮▮ ▮▮▮▮▮▮ |
| J. Bentley | Partner | 1,200.00 | 08/15/22 | 3.40 | 4,080.00 | Correspondence and calls w/ J. Verloop and R. Olson re ▮▮▮▮▮▮ (1.4); correspondence w/ Lapowsky re settlement agreement (.4); revise agreement and correspondence re same (.5); correspondence w/ E. Fleming re ▮▮▮▮▮ |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No | | | | | 2884070 | |
| Invoice Date | | | | | 09/30/22 | |
| Page No. | | | | | 28 | |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | (.3); correspondence and call w/ D. McElhinney of Stretto re ███ (.5); correspondence w/ J. Watson re committee fees (.3). |
| J. Bentley | Partner | 1,200.00 | 08/16/22 | 7.10 | 8,520.00 | Revise motion to modify plan (1.8); revise order to modify plan (.9); revise plan administration agreement (1.2); call w/ D. McElhinney re ███ (.6); call w/ J. Watson re committee fees and motion to compel (.2); correspondence w/ Lapowsky re plan modification motion and two/three party agreement (.2); correspondence w/ Lapowsky re committee fees and analysis of DIP Order (.4); call w/ J. Gitlin re landlord issues and Ingenium contract (.4); review of Ingenium contract and correspondence w/ Lapowsky re same (.4); analysis of revised budget and correspondence w/ T. Walsh re ███ (.7); call w/ Lapowsky re budget (.3). |
| J. Bentley | Partner | 1,200.00 | 08/17/22 | 3.30 | 3,960.00 | Revise motion to modify plan (.7); revise order to modify plan (.4); revise plan administration agreement (.3); correspondence w/ Lapowsky re motion, order and plan admin agreement (.2); correspondence w/ D. McElhinney re ███ (.3); call w/ J. Watson re committee fees and motion to compel (.2); correspondence and calls w/ Lapowsky re plan modification motion and two/three party agreement and committee fees (.2); review of ███ (.8); correspondence w/ E. Fleming re ███ (.2). |

# WINSTON & STRAWN LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | Invoice No | | 2884070 |
| | | | | Invoice Date | | 09/30/22 |
| | | | | Page No. | | 29 |

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 08/18/22 | 3.30 | 3,960.00 | Correspondence w/ Lapowsky re motion, order and plan admin agreement (.4); correspondence w/ D. McElhinney re ███████ (.3); revise motion to modify plan (.8); revise order to modify plan (.5); revise plan administration agreement (.3); correspondence w/ J. Watson re committee fees and motion to compel (.3); correspondence and call to Lapowsky re plan modification motion and two/three party agreement and committee fees (.4); correspondence w/ J. Verloop re ███████ (.3). |
| J. Bentley | Partner | 1,200.00 | 08/19/22 | 4.50 | 5,400.00 | Prepare for and participate on call with Lapowsky re plan, effective date and professional fees (.6); analysis of plans and cash collateral orders (.4); calls w/ T. Walsh (.5); correspondence w/ Lapowsky re three-party agreement (.7); correspondence and calls w/ J. Verloop re ███████ (1.3); analysis of liquidating debtor budget and correspondence re same (1.2); correspondence w/ E. Fleming re ███████ (.3). |
| J. Bentley | Partner | 1,200.00 | 08/22/22 | 2.30 | 2,760.00 | Correspondence and calls w/ T. Walsh re ███████ (.8); correspondence w/ Lapowsky re Agreement w/ Lenders (.2); analysis of ███████ and correspondence w/ E. Fleming re ███ (.4); revise agreement w/ lenders (.3); correspondence and w/ J. Verloop re ███████ (.6) |
| E. Fleming | Associate | 725.00 | 08/22/22 | 1.30 | 942.50 | Research ███████ and draft analysis of same for J. Bentley |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No         2884070
Invoice Date     09/30/22
Page No.                  30

**00004 Chapter 11 Bankruptcy**

| | | | | | | |
|---|---|---|---|---|---|---|
| T. Walsh | Partner | 1,385.00 | 08/22/22 | 0.30 | 415.50 | Review ██████████; conference with J. Bentley re ████ |
| T. Walsh | Partner | 1,385.00 | 08/22/22 | 0.80 | 1,108.00 | Review communications regarding plan modification issues |
| J. Bentley | Partner | 1,200.00 | 08/23/22 | 0.40 | 480.00 | Revise motion for plan modification, order re same, and plan administrator agreement |
| J. Bentley | Partner | 1,200.00 | 08/23/22 | 0.20 | 240.00 | Correspondence w/ Lapowsky re Agreement w/ lenders |
| T. Walsh | Partner | 1,385.00 | 08/23/22 | 1.00 | 1,385.00 | Call with J. Bentley re ████ (.3); review updated fee issues and plan modification issues (.7) |
| J. Bentley | Partner | 1,200.00 | 08/24/22 | 0.10 | 120.00 | Correspondence w/ Lapowsky re Committee fees |
| E. Fleming | Associate | 725.00 | 08/24/22 | 0.80 | 580.00 | Finalize and coordinate filing of motion to amend liquidating plan (.4); coordinate filing of motion to expedite (.2); correspond with court deputy re same (.2) |
| E. Fleming | Associate | 725.00 | 08/24/22 | 0.50 | 362.50 | Draft motion to expedite for motion to amend plan |
| T. Walsh | Partner | 1,385.00 | 08/24/22 | 1.10 | 1,523.50 | Attend to settlement, plan modification and 3-way agreement issues |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice No | | 2884070 | |
| | | | Invoice Date | | 09/30/22 | |
| | | | Page No. | | 31 | |

**00004 Chapter 11 Bankruptcy**

| Name | Role | Rate | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 08/25/22 | 0.50 | 600.00 | Correspondence w/ J. Marshall re Aero plan provisions (.3); correspondence w/ Lapowsky re plan modification motion (.2) |
| J. Bentley | Partner | 1,200.00 | 08/26/22 | 1.20 | 1,440.00 | Numerous correspondence w/ K. Hopkins, Machine landlord attorney re plan effective date (.4); correspondence w/ Lapowsky re hearing on plan modifications (.2); correspondence w/ J. Verloop and E. Fleming re ██████████ ██████████ (.3); correspondence w/ J. Watson re plan modification motion (.3) |
| J. Bentley | Partner | 1,200.00 | 08/29/22 | 0.30 | 360.00 | Correspondence w/ Lapowsky re form of Plan Administrator Agreement |
| J. Bentley | Partner | 1,200.00 | 08/29/22 | 1.90 | 2,280.00 | Prepare for and participate in hearing on plan modification motion |
| E. Fleming | Associate | 725.00 | 08/29/22 | 9.10 | 6,597.50 | Review filings related to hearing (.5) Attendance at hearing re plan modifications (.8); research ██████████████ (1.1); finalize and coordinate filing of reply (1.1); finalize and coordinate filing of agenda (.4); finalize and coordinate filing of witness and exhibit lists (.7); review motion to withdraw reference (.4); research ██████████ (1.9); draft and revise opposition (2.4) |
| T. Walsh | Partner | 1,385.00 | 08/29/22 | 0.30 | 415.50 | Review Plan admin agreement correspondence |
| | | | **Task Total:** | 89.90 | 95,019.50 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2884070 |
| Invoice Date | 09/30/22 |
| Page No. | 32 |

**00004 Chapter 11 Bankruptcy**

### Disbursements & Other Charges

| Description | Amount |
|---|---|
| Computerized Legal Research | 245.78 |
| Document Imaging & OCR | 282.56 |

**Total Due This Invoice**          **$193,184.84**

| Summary of Accounts Receivable (MATTER LEVEL) | | | | | |
|---|---|---|---|---|---|
| Date of Invoice | Invoice Number | European Invoice # | Amount | Payments/Adjustments | Balance Due |
| 04/25/22 | 2858785 | | 382,080.37 | 305,972.37 | 76,108.00 |
| 05/31/22 | 2865720 | | 704,219.99 | 568,136.09 | 136,083.90 |
| 06/29/22 | 2869564 | | 480,782.78 | 387,424.18 | 93,358.60 |
| 07/31/22 | 2874687 | | 345,210.33 | 144,633.60 | 200,576.73 |
| 08/31/22 | 2880772 | | 173,798.20 | 0.00 | 173,798.20 |
| **Total** | | | | | 679,925.43 |

## EXHIBIT E - 7
**September Invoice**

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543

TAX ID NO. 36-1975990

Fore Machine LLC
c/o Aero Components LLC
5124 Kaltenbrun Road
Fort Worth, TX 76119

Invoice No.                 2885590
Invoice Date                10/06/22
Client Matter No.        201593.00004

**Professional Services and Expenses through 09/30/22**

| Task Code | Task Description | Fee Amount | Cost Amount |
|---|---|---|---|
| B110 | Case Administration | 2,250.50 | |
| B130 | Asset Disposition | 362.50 | |
| B160 | Fee/Employment Applications | 21,276.50 | |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 45,738.00 | |
| B210 | Business Operations | 1,782.50 | |
| B240 | Tax Issues | 2,732.50 | |
| B260 | Board of Directors Matters | 4,915.00 | |
| B310 | Claims Administration and Objections | 15,260.00 | |
| B320 | Plan and Disclosure Statement (including Business Plan) | 57,456.75 | |
| B410 | General Bankruptcy Advice/Opinions | 0.00 | |
| | | 151,774.25 | 953.75 |

Total Fees and Expenses        $152,728.00

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No 2885590
Invoice Date 10/06/22
Page No. 2

## 00004 Chapter 11 Bankruptcy

**Monthly Summary of Fee Activity**

| Task Code | Task Description | Month | Fee Amount | Total |
|---|---|---|---|---|
| B110 | Case Administration | 2022/09 | 2,250.50 | |
| | Task Total | | | 2,250.50 |
| B130 | Asset Disposition | 2022/09 | 362.50 | |
| | Task Total | | | 362.50 |
| B160 | Fee/Employment Applications | 2022/09 | 21,276.50 | |
| | Task Total | | | 21,276.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2022/09 | 45,738.00 | |
| | Task Total | | | 45,738.00 |
| B210 | Business Operations | 2022/09 | 1,782.50 | |
| | Task Total | | | 1,782.50 |
| B240 | Tax Issues | 2022/09 | 2,732.50 | |
| | Task Total | | | 2,732.50 |
| B260 | Board of Directors Matters | 2022/09 | 4,915.00 | |
| | Task Total | | | 4,915.00 |
| B310 | Claims Administration and Objections | 2022/09 | 15,260.00 | |
| | Task Total | | | 15,260.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2022/09 | 57,456.75 | |
| | Task Total | | | 57,456.75 |
| | Total Fees | | | 151,774.25 |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | Invoice No | 2885590 |
| | | Invoice Date | 10/06/22 |
| | | Page No. | 3 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B110 | Case Administration | Partner | T. Walsh | 1,385.00 | 1.00 | 1,385.00 |
| | | Associate | E. Fleming | 725.00 | 1.10 | 797.50 |
| | | Paralegal | A. Suffern | 340.00 | 0.20 | 68.00 |
| | | | Category Total: | | 2.30 | 2,250.50 |
| B130 | Asset Disposition | Associate | E. Fleming | 725.00 | 0.50 | 362.50 |
| | | | Category Total: | | 0.50 | 362.50 |
| B160 | Fee/Employment Applications | Partner | T. Walsh | 1,385.00 | 2.50 | 3,462.50 |
| | | Partner | J. Bentley | 1,200.00 | 1.40 | 1,680.00 |
| | | Associate | E. Fleming | 725.00 | 12.40 | 8,990.00 |
| | | Paralegal | A. Suffern | 340.00 | 20.80 | 7,072.00 |
| | | Library | S. Wesclitz | 240.00 | 0.30 | 72.00 |
| | | | Category Total: | | 37.40 | 21,276.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Partner | T. Walsh | 1,385.00 | 10.30 | 14,265.50 |
| | | Partner | J. Bentley | 1,200.00 | 8.80 | 10,560.00 |
| | | Partner | C. Hardman | 1,080.00 | 0.50 | 540.00 |
| | | Associate | E. Fleming | 725.00 | 28.10 | 20,372.50 |
| | | | Category Total: | | 47.70 | 45,738.00 |
| B210 | Business Operations | Partner | J. Bentley | 1,200.00 | 0.70 | 840.00 |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2885590 |
| Invoice Date | 10/06/22 |
| Page No. | 4 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Associate | E. Fleming | 725.00 | 1.30 | 942.50 |
| | | | Category Total: | | 2.00 | 1,782.50 |
| B240 | Tax Issues | Partner | T. Walsh | 1,385.00 | 0.50 | 692.50 |
| | | Partner | J. Bentley | 1,200.00 | 1.70 | 2,040.00 |
| | | | Category Total: | | 2.20 | 2,732.50 |
| B260 | Board of Directors Matters | Partner | T. Walsh | 1,385.00 | 1.00 | 1,385.00 |
| | | Partner | J. Bentley | 1,200.00 | 2.70 | 3,240.00 |
| | | Associate | E. Fleming | 725.00 | 0.40 | 290.00 |
| | | | Category Total: | | 4.10 | 4,915.00 |
| B310 | Claims Administration and Objections | Partner | T. Walsh | 1,385.00 | 0.50 | 692.50 |
| | | Partner | J. Bentley | 1,200.00 | 9.30 | 11,160.00 |
| | | Associate | E. Fleming | 725.00 | 4.70 | 3,407.50 |
| | | | Category Total: | | 14.50 | 15,260.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Partner | T. Walsh | 1,385.00 | 9.05 | 12,534.25 |
| | | Partner | J. Bentley | 1,200.00 | 35.20 | 42,240.00 |
| | | Associate | E. Fleming | 725.00 | 3.70 | 2,682.50 |
| | | | Category Total: | | 47.95 | 57,456.75 |
| | Grand Total All Categories | Partner | T. Walsh | 1,385.00 | 24.85 | 34,417.25 |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | Invoice No | 2885590 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date | 10/06/22 |
| | | | | | Page No. | 5 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Partner | J. Bentley | 1,200.00 | 59.80 | 71,760.00 |
| | | Partner | C. Hardman | 1,080.00 | 0.50 | 540.00 |
| | | Associate | E. Fleming | 725.00 | 52.20 | 37,845.00 |
| | | Paralegal | A. Suffern | 340.00 | 21.00 | 7,140.00 |
| | | Library | S. Wesclitz | 240.00 | 0.30 | 72.00 |
| | | | Grand Total: | | 158.65 | 151,774.25 |

**Monthly Summary of Disbursement Activity**

| Cost Code | Cost Description | Month | Disb Amount | Total |
|---|---|---|---|---|
| 132 | Transcript Fees | 2022/09 | 953.75 | |
| | | Cost Code Total | | 953.75 |
| | Total Disbursements | | | 953.75 |

**WINSTON & STRAWN LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | Invoice No | 2885590 |
| | | | | | Invoice Date | 10/06/22 |
| | | | | | Page No. | 6 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| **Task: B110 Case Administration** | | | | | | |
| A. Suffern | Paralegal | 340.00 | 09/06/22 | 0.20 | 68.00 | Order hearing transcript |
| T. Walsh | Partner | 1,385.00 | 09/06/22 | 1.00 | 1,385.00 | Prepare for and attend case update meeting with E. Fleming and J. Bentley (.7); attend to hearing status (.3) |
| E. Fleming | Associate | 725.00 | 09/30/22 | 1.10 | 797.50 | Draft analysis of open items required to close liquidating cases |
| **Task Total:** | | | | **2.30** | **2,250.50** | |
| **Task: B130 Asset Disposition** | | | | | | |
| E. Fleming | Associate | 725.00 | 09/07/22 | 0.20 | 145.00 | Draft correspondence to J. Bentley re ▓▓▓▓▓▓▓▓ |
| E. Fleming | Associate | 725.00 | 09/28/22 | 0.30 | 217.50 | Draft correspondence with J. Bentley re ▓▓▓▓▓▓ ▓▓▓▓▓▓ |
| **Task Total:** | | | | **0.50** | **362.50** | |
| **Task: B160 Fee/Employment Applications** | | | | | | |
| A. Suffern | Paralegal | 340.00 | 09/01/22 | 1.70 | 578.00 | Supply billing departments with additional fee edits |
| A. Suffern | Paralegal | 340.00 | 09/01/22 | 1.60 | 544.00 | Compile billing data in preparation of final fee application |
| E. Fleming | Associate | 725.00 | 09/06/22 | 1.70 | 1,232.50 | Research ▓▓▓▓▓▓▓▓ (.5); review and redact July invoice (1.0); draft correspondence to J. Verloop re ▓▓▓▓▓▓ (.2) |
| A. Suffern | Paralegal | 340.00 | 09/06/22 | 0.80 | 272.00 | Draft fee statement. |
| A. Suffern | Paralegal | 340.00 | 09/06/22 | 1.90 | 646.00 | Draft First and Final Fee Application |
| J. Bentley | Partner | 1,200.00 | 09/07/22 | 0.20 | 240.00 | Correspondence w/ J. Watson re committee fees |
| A. Suffern | Paralegal | 340.00 | 09/07/22 | 2.60 | 884.00 | Draft First and Final Fee Application. |
| S. Wesclitz | Library | 240.00 | 09/07/22 | 0.30 | 72.00 | Obtain confirmation of valid and current citation information on case citations from paragraphs for A. Suffern (Pertaining to final fee application) |
| A. Suffern | Paralegal | 340.00 | 09/08/22 | 3.30 | 1,122.00 | Continue to draft First and Final Fee application |
| A. Suffern | Paralegal | 340.00 | 09/08/22 | 0.90 | 306.00 | Finalize and serve July 2022 Fee Statement |
| T. Walsh | Partner | 1,385.00 | 09/08/22 | 0.20 | 277.00 | Review of July fee statement issues |
| T. Walsh | Partner | 1,385.00 | 09/08/22 | 0.40 | 554.00 | Review ▓▓▓▓▓▓▓▓▓▓ with J. Bentley |

WINSTON & STRAWN LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | Invoice No | | 2885590 |
| | | | | Invoice Date | | 10/06/22 |
| | | | | Page No. | | 7 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 09/12/22 | 0.30 | 360.00 | Correspondence w/ A. Suffern re ▮▮▮ |
| E. Fleming | Associate | 725.00 | 09/14/22 | 3.00 | 2,175.00 | Begin revision of final fee application |
| E. Fleming | Associate | 725.00 | 09/15/22 | 5.00 | 3,625.00 | Draft and revise final fee application (4.8); draft correspondence to A. Suffern re ▮▮ (.2) |
| A. Suffern | Paralegal | 340.00 | 09/15/22 | 1.80 | 612.00 | Obtain additional information pertaining to billing in preparation for final fee application |
| A. Suffern | Paralegal | 340.00 | 09/15/22 | 2.40 | 816.00 | Review and revise August prebill |
| T. Walsh | Partner | 1,385.00 | 09/15/22 | 0.40 | 554.00 | Attend to final fee application |
| E. Fleming | Associate | 725.00 | 09/16/22 | 1.80 | 1,305.00 | Draft and revise final fee application |
| A. Suffern | Paralegal | 340.00 | 09/16/22 | 2.60 | 884.00 | Edit fee application |
| T. Walsh | Partner | 1,385.00 | 09/19/22 | 0.50 | 692.50 | Attend to retainer issues |
| E. Fleming | Associate | 725.00 | 09/23/22 | 0.90 | 652.50 | Revise final fee application |
| A. Suffern | Paralegal | 340.00 | 09/26/22 | 1.20 | 408.00 | Review and revise time entries |
| J. Bentley | Partner | 1,200.00 | 09/29/22 | 0.90 | 1,080.00 | Analysis of fee statement |
| T. Walsh | Partner | 1,385.00 | 09/30/22 | 1.00 | 1,385.00 | Comment on fee application issues |
| **Task Total:** | | | | **37.40** | **21,276.50** | |
| **Task: B190 Other Contested Matters (excluding assumption/rejection motions)** | | | | | | |
| T. Walsh | Partner | 1,385.00 | 09/01/22 | 1.00 | 1,385.00 | Review motion to withdraw the reference |
| T. Walsh | Partner | 1,385.00 | 09/01/22 | 1.00 | 1,385.00 | Review Lloyd litigation issue |
| T. Walsh | Partner | 1,385.00 | 09/02/22 | 1.00 | 1,385.00 | Review Lloyd litigation issues |
| J. Bentley | Partner | 1,200.00 | 09/06/22 | 0.40 | 480.00 | Correspondence w/ E. Fleming re ▮▮▮▮▮▮ |
| E. Fleming | Associate | 725.00 | 09/06/22 | 1.20 | 870.00 | Continue drafting opposition to motion to withdraw adversary proceeding (.4); research ▮▮▮▮ (.3); confer with J. Bentley re ▮▮▮ (.5) |
| T. Walsh | Partner | 1,385.00 | 09/06/22 | 0.50 | 692.50 | Review and revise motion to withdraw reference |
| T. Walsh | Partner | 1,385.00 | 09/06/22 | 0.50 | 692.50 | Review Lloyd litigation issues |
| J. Bentley | Partner | 1,200.00 | 09/08/22 | 0.30 | 360.00 | Correspondence and discussion w/ E. Fleming re ▮▮▮ |

# WINSTON & STRAWN LLP

Fore Machine LLC

Invoice No          2885590
Invoice Date        10/06/22
Page No.                   8

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|----------------------------------|
| E. Fleming | Associate | 725.00 | 09/08/22 | 0.80 | 580.00 | Review and draft correspondence to J. Verloop re ███████ ██████ (.3); begin researching fifth circuit law re ████ (.5) |
| E. Fleming | Associate | 725.00 | 09/09/22 | 0.40 | 290.00 | Begin revising draft opposition to withdraw reference |
| T. Walsh | Partner | 1,385.00 | 09/09/22 | 1.00 | 1,385.00 | Review ██████████ |
| J. Bentley | Partner | 1,200.00 | 09/12/22 | 1.60 | 1,920.00 | Correspondence/ call re ████████████ w/ E. Fleming and R. Lehman (.8); correspondence re ████████ w/ E. Fleming (.3); analysis of L. Ward filings re appeal (.2); correspondence re ██████████████ w/ E. Fleming and ██████ (.3) |
| J. Bentley | Partner | 1,200.00 | 09/13/22 | 1.00 | 1,200.00 | Correspondence re ████████████ (.2); correspondence re ████████████ w/ E. Fleming re same (.8) |
| E. Fleming | Associate | 725.00 | 09/13/22 | 4.10 | 2,972.50 | Review and analyze transcript of August 30 hearing (.5); revise ████ (.2);  begin drafting ████████ (3.4) |
| T. Walsh | Partner | 1,385.00 | 09/13/22 | 0.70 | 969.50 | Review to litigation issues |
| J. Bentley | Partner | 1,200.00 | 09/14/22 | 0.20 | 240.00 | Correspondence w/ K. Preston re ████████████ |
| E. Fleming | Associate | 725.00 | 09/14/22 | 2.90 | 2,102.50 | Draft and revise ████████ |
| E. Fleming | Associate | 725.00 | 09/15/22 | 2.30 | 1,667.50 | Revise and coordinate filing of opposition to motion to dismiss |
| T. Walsh | Partner | 1,385.00 | 09/15/22 | 0.60 | 831.00 | Attend to litigation issues |
| J. Bentley | Partner | 1,200.00 | 09/16/22 | 0.30 | 360.00 | Correspondence w/ Lapowsky re opposition to motion to withdraw |
| J. Bentley | Partner | 1,200.00 | 09/19/22 | 1.40 | 1,680.00 | Comments to ████████████ and correspondence w/ E. Fleming re ████ |
| E. Fleming | Associate | 725.00 | 09/19/22 | 3.90 | 2,827.50 | Revise draft ████████ |
| T. Walsh | Partner | 1,385.00 | 09/19/22 | 0.50 | 692.50 | Attend to Fore litigation issues |
| J. Bentley | Partner | 1,200.00 | 09/20/22 | 0.40 | 480.00 | Analysis of ████████ and correspondence w/ E. Fleming |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | Invoice No | 2885590 |
|---|---|---|
| | Invoice Date | 10/06/22 |
| | Page No. | 9 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | re ▮▮ (.3); correspondence w/ Ward re Rule 11 letter and motion (.1) |
| E. Fleming | Associate | 725.00 | 09/20/22 | 1.00 | 725.00 | Revise and circulate ▮▮▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 09/20/22 | 1.20 | 1,662.00 | Review ▮▮▮▮▮ (.4); review ▮▮▮▮▮ (.3); conference with E. Fleming re ▮▮ (.5) |
| T. Walsh | Partner | 1,385.00 | 09/21/22 | 1.00 | 1,385.00 | Review and revise ▮▮▮▮▮ (.1); team conference re same (.1); revise ▮▮ (.8) |
| J. Bentley | Partner | 1,200.00 | 09/22/22 | 0.30 | 360.00 | Review comments to ▮▮▮ |
| E. Fleming | Associate | 725.00 | 09/22/22 | 4.90 | 3,552.50 | Draft and coordinate filing of notice of withdrawal (1.0); revise and finalize ▮▮▮▮▮ (3.9) |
| T. Walsh | Partner | 1,385.00 | 09/23/22 | 0.80 | 1,108.00 | Attend to ▮▮▮ |
| J. Bentley | Partner | 1,200.00 | 09/26/22 | 0.30 | 360.00 | Correspondence w/ Lapowsky re rule 11 motion |
| J. Bentley | Partner | 1,200.00 | 09/28/22 | 0.60 | 720.00 | Correspondence w/ Lapowsky re rule 11 letter to Ward (.2); correspondence and calls w/ E. Fleming re ▮▮▮▮▮ (.4) |
| E. Fleming | Associate | 725.00 | 09/28/22 | 1.40 | 1,015.00 | Review pleadings to begin drafting outline for hearing re motion to withdraw reference (1.2); coordinate preparation of hearing binder with Winston office services (.2) |
| J. Bentley | Partner | 1,200.00 | 09/29/22 | 2.00 | 2,400.00 | Prepare for and participate on call w/ Lapowsky, Marshall and Fleming re hearing (.5); calls/correspondence w/ Fleming re ▮▮▮ (.6); prepare for and participate in hearing on motion to withdraw reference (.9) |
| E. Fleming | Associate | 725.00 | 09/29/22 | 5.20 | 3,770.00 | Attendance at call with J. Bentley and R. Lapowsky re motion to withdraw (.4); review pleadings and local rules to prepare for hearing (2.5); draft, revise, and review prepared comments to prepare for hearing (1.5); incorporate J. Bentley comments into prepared comments for hearing (.3); attend and argue at hearing on motion to withdraw reference (.5) |
| C. Hardman | Partner | 1,080.00 | 09/29/22 | 0.50 | 540.00 | Confer with E. Fleming re ▮▮▮▮▮ |
| T. Walsh | Partner | 1,385.00 | 09/29/22 | 0.50 | 692.50 | Call with J. Bentley re ▮▮▮▮▮ |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Invoice No | 2885590 |
| | | | | | | Invoice Date | 10/06/22 |
| | | | | | | Page No. | 10 |

## 00004 Chapter 11 Bankruptcy

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| **Task Total:** | | | | **47.70** | **45,738.00** | |
| **Task: B210 Business Operations** | | | | | | |
| J. Bentley | Partner | 1,200.00 | 09/06/22 | 0.40 | 480.00 | Correspondence and meeting w/ E. Fleming re ███ and correspondence w/ R. Olson re ███ |
| E. Fleming | Associate | 725.00 | 09/06/22 | 1.00 | 725.00 | Confer with US Trustee's office and R. Olson re operating reports (.1); research ███ and draft correspondence to R. Olson re ███ (.5); coordinate filing of April and revised March Monthly Operating Reports (.4) |
| J. Bentley | Partner | 1,200.00 | 09/19/22 | 0.30 | 360.00 | Correspondence w/ R. Olsen re ███ |
| E. Fleming | Associate | 725.00 | 09/22/22 | 0.30 | 217.50 | Review and draft correspondence with US Trustee re monthly operating reports |
| **Task Total:** | | | | **2.00** | **1,782.50** | |
| **Task: B240 Tax Issues** | | | | | | |
| J. Bentley | Partner | 1,200.00 | 09/08/22 | 0.40 | 480.00 | Call and correspondence w/ L. Spindler of Tarrant County re Tarrant County 2022 taxes |
| J. Bentley | Partner | 1,200.00 | 09/16/22 | 0.70 | 840.00 | Correspondence and calls w/ J. Verloop re ███ |
| T. Walsh | Partner | 1,385.00 | 09/27/22 | 0.50 | 692.50 | Attend to tax issues |
| J. Bentley | Partner | 1,200.00 | 09/28/22 | 0.60 | 720.00 | Correspondence w/ R. King and J. Verloop re ███ |
| **Task Total:** | | | | **2.20** | **2,732.50** | |
| **Task: B260 Board of Directors Matters** | | | | | | |
| J. Bentley | Partner | 1,200.00 | 09/01/22 | 0.60 | 720.00 | Correspondence w/ K. Freemantle, insurance broker, re ███ |
| J. Bentley | Partner | 1,200.00 | 09/06/22 | 0.40 | 480.00 | Correspondence w/ K. Freemantle and D. McElhinney re ███ |
| J. Bentley | Partner | 1,200.00 | 09/08/22 | 0.40 | 480.00 | Respondence w/ K. Freemantle and D. McElhinney re ███ |
| T. Walsh | Partner | 1,385.00 | 09/08/22 | 0.30 | 415.50 | Review and comment on D&O issues re Stretto |
| T. Walsh | Partner | 1,385.00 | 09/09/22 | 0.30 | 415.50 | Attend to D&O issues |

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No | 2885590 |
| Invoice Date | 10/06/22 |
| Page No. | 11 |

**00004 Chapter 11 Bankruptcy**

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|--------------------------------|
| T. Walsh | Partner | 1,385.00 | 09/12/22 | 0.20 | 277.00 | Attend to D&O issues |
| J. Bentley | Partner | 1,200.00 | 09/16/22 | 0.80 | 960.00 | Analysis of and correspondence w/ J. Verloop and T. Walsh re ███████████ |
| T. Walsh | Partner | 1,385.00 | 09/16/22 | 0.20 | 277.00 | Attend to D&O issues |
| J. Bentley | Partner | 1,200.00 | 09/28/22 | 0.50 | 600.00 | Correspondence w/ D. McElhinney re ██████████████ |
| E. Fleming | Associate | 725.00 | 09/30/22 | 0.40 | 290.00 | Draft correspondence with J. Bentley re ███████ |
| **Task Total:** | | | | **4.10** | **4,915.00** | |

**Task: B310 Claims Administration and Objections**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|--------------------------------|
| J. Bentley | Partner | 1,200.00 | 09/01/22 | 0.20 | 240.00 | Correspondence w/ E. Fleming re ████████████ |
| J. Bentley | Partner | 1,200.00 | 09/07/22 | 0.30 | 360.00 | Analysis of Bell sale order in connection with Fore claims |
| J. Bentley | Partner | 1,200.00 | 09/12/22 | 0.40 | 480.00 | Correspondence w/ E. Fleming and Lapowsky re denial of Fore proofs of claim |
| J. Bentley | Partner | 1,200.00 | 09/26/22 | 2.30 | 2,760.00 | Correspondence w/ E. Fleming re ████████ (.3); call to TX franchise tax office, C. Searcy, re franchise tax and correspondence re same (.4);   correspondence and call w/ D. McElhinney re ████████████████ (1.6) |
| J. Bentley | Partner | 1,200.00 | 09/26/22 | 0.90 | 1,080.00 | Correspondence w/ Fleming re █████████ (.5); correspondence and call w/ J. Verloop re ██████ (.4) |
| E. Fleming | Associate | 725.00 | 09/26/22 | 3.40 | 2,465.00 | Review and analyze █████████ (.9); draft excel analysis for J. Bentley re ███ (1.9); review and draft correspondence to J. Bentley re ███ (.5); confer with J. Bentley re ███ (.1) |
| T. Walsh | Partner | 1,385.00 | 09/26/22 | 0.50 | 692.50 | Attend to tax claim issues |
| J. Bentley | Partner | 1,200.00 | 09/28/22 | 0.90 | 1,080.00 | Correspondence w/ J. Gilmore and K. Staton re █████ |
| J. Bentley | Partner | 1,200.00 | 09/28/22 | 1.20 | 1,440.00 | Correspondence w/ Lapowsky re tax claims and descriptions thereof (.7);   correspondence w/ E. Fleming re █████████ |

**WINSTON & STRAWN LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | Invoice No | 2885590 |
| | | | | | Invoice Date | 10/06/22 |
| | | | | | Page No. | 12 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | ██████████████ (.5) |
| E. Fleming | Associate | 725.00 | 09/28/22 | 1.30 | 942.50 | Analyze claims register re tax claims filed relating to tax year 2021 |
| J. Bentley | Partner | 1,200.00 | 09/29/22 | 3.10 | 3,720.00 | Analysis of liquidating debtor budget and tax claims and correspondence w/ Lapowsky and Marshall re same (.4); prepare for and participate on call w/ Lapowsky, Marshall and Fleming re tax claims, and claim objections (.6); correspondence w/ Fleming re ████████ (.4); call w/ J. Gilmore re ██████████ (.8); correspondence w/ D. McElhinney re ████████ (.4); calls to T. Walsh re: ██████ (.5) |
| **Task Total:** | | | | **14.50** | **15,260.00** | |

**Task: B320 Plan and Disclosure Statement (including Business Plan)**

| | | | | | | |
|---|---|---|---|---|---|---|
| J. Bentley | Partner | 1,200.00 | 09/01/22 | 2.80 | 3,360.00 | Calls w/ J. Gitlin, counsel to Fore Machine landlord re: hazardous waste removal (.5); calls and correspondence w/ J. Verloop re ████████ (.9); update and correspondence with J. Verloop and E. Fleming re ████ (.9); correspondence w/ D. McElhinney of Stretto re ████ (.5) |
| T. Walsh | Partner | 1,385.00 | 09/01/22 | 1.00 | 1,385.00 | Review motion to amend/plan admin agreement |
| T. Walsh | Partner | 1,385.00 | 09/01/22 | 1.00 | 1,385.00 | Revise plan amendment |
| E. Fleming | Associate | 725.00 | 09/02/22 | 0.20 | 145.00 | Coordinate filing of proposed form of order re plan modifications |
| J. Bentley | Partner | 1,200.00 | 09/06/22 | 3.70 | 4,440.00 | Prepare for and participate in meeting w/ T. Walsh and E. Fleming re ████████ (.5); update ████████ and correspondence re same w/ J. |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2885590 |
| | | | | Invoice Date | | 10/06/22 |
| | | | | Page No. | | 13 |

**00004 Chapter 11 Bankruptcy**

---

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | Verloop (.4); correspondence w/ J. Verloop re ▮▮▮ (.5); correspondence and calls w/ D. McElhinney re ▮▮▮ (.5); correspondence w/ Lapowsky re plan administrator agreement (.2); correspondence w/ T. Walsh re ▮▮▮ (.4); call w/ J. Calfee of J. Mullins chambers re cancelled hearing on Plan modification parties motion and correspondence w/ parties re same (.4); analysis of Stretto notice of effective date (.3); correspondence and call w/ R. Lehman re ▮▮▮ (.5) |
| E. Fleming | Associate | 725.00 | 09/06/22 | 0.50 | 362.50 | Confer with T. Walsh and J. Bentley re ▮▮▮ |
| E. Fleming | Associate | 725.00 | 09/06/22 | 0.20 | 145.00 | Review Stretto's draft notice of effective date (.1);    draft correspondence to J. Bentley re ▮▮▮ (.1) |
| T. Walsh | Partner | 1,385.00 | 09/06/22 | 0.50 | 692.50 | Consider effective date issues |
| J. Bentley | Partner | 1,200.00 | 09/07/22 | 2.60 | 3,120.00 | Correspondence w/ Lapowsky re liquidating plan effective date and terms (.5); correspondence and calls w/ J. Verloop re ▮▮▮ (.9); correspondence re J. Verloop re ▮▮▮ (.3); analysis of liquidating debtor plan re open items to effective date (.9) |
| J. Bentley | Partner | 1,200.00 | 09/08/22 | 6.60 | 7,920.00 | Correspondence w/ J. Verloop re ▮▮▮ (.3); revise notice of effective date (.9); revise Amendment No. 1 to First Amended Plan Supplement (.9); correspondence w/ Lapowsky re notice of effective date and plan supplement (.2); calls/correspondence w/ J. Verloop re ▮▮▮ (1.9); correspondence w/ Lapowsky re same (.3); call w/ Liz Young of UST re effective date and fees (.4); correspondence w/ T. Walsh re ▮▮▮ |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | |
|---|---|---|
| Invoice No | 2885590 |
| Invoice Date | 10/06/22 |
| Page No. | 14 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|------|-------|------|------|-------|--------|-------------------------------|
| | | | | | | ███ (.1); correspondence w/ D. McElhinney re ███ (.8); call w/ R. Lehman re ███ (.8) |
| T. Walsh | Partner | 1,385.00 | 09/08/22 | 0.75 | 1,038.75 | Review notice and amended plan supplement |
| J. Bentley | Partner | 1,200.00 | 09/09/22 | 2.60 | 3,120.00 | Correspondence w/ J. Verloop re ███ (.4); correspondence/call w/ J. Verloop re ███ (.5); correspondence w/ T. Hutt re ███ (.4); correspondence/call w/ R. Lehman re ███ (.5); correspondence w/ J. Verloop re ███ (.3); correspondence/calls re ███ w/ D. McElhinney (.5) |
| T. Walsh | Partner | 1,385.00 | 09/09/22 | 0.30 | 415.50 | Attend to effective date issues (.2); review correspondence with R. Lehman and J. Bentley (.1) |
| J. Bentley | Partner | 1,200.00 | 09/12/22 | 3.30 | 3,960.00 | Correspondence/ call w/ J. Verloop re ███ (1.3); correspondence and calls / D. McElhinney re ███ (.7); correspondence re ███ with E. Fleming (.2); correspondence re ███ (.2); correspondence w/ Lapowsky re revised budget and answering his questions (.6); correspondence w/ Lapowsky and Marshall re plan supplement (.3); correspondence w/ J. Verloop re ███ (.3) |
| T. Walsh | Partner | 1,385.00 | 09/12/22 | 0.30 | 415.50 | Review plan administrator agreement issues |
| T. Walsh | Partner | 1,385.00 | 09/12/22 | 0.50 | 692.50 | Review correspondence re budget issue with R. Lapowsky and J. Bentley |
| J. Bentley | Partner | 1,200.00 | 09/13/22 | 2.50 | 3,000.00 | Correspondence and call w/ Lapowsky re open items (.9); attention to liquidating budget (.4); correspondence and meeting w/ E. Fleming re ███ (.6); analysis of revised liquidating budget (.6) |
| E. Fleming | Associate | 725.00 | 09/13/22 | 1.90 | 1,377.50 | Research ███ |

# WINSTON & STRAWN LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Fore Machine LLC | | | | | Invoice No | 2885590 |
| | | | | | Invoice Date | 10/06/22 |
| | | | | | Page No. | 15 |

**00004 Chapter 11 Bankruptcy**

---

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | ██████ (1.5); draft analysis re same (.4) |
| T. Walsh | Partner | 1,385.00 | 09/13/22 | 0.30 | 415.50 | Review budget issues |
| T. Walsh | Partner | 1,385.00 | 09/13/22 | 0.40 | 554.00 | Attend to effective date issues |
| J. Bentley | Partner | 1,200.00 | 09/14/22 | 0.30 | 360.00 | Correspondence and call w/ D. McElhinney re ██████ |
| T. Walsh | Partner | 1,385.00 | 09/15/22 | 0.20 | 277.00 | Review budget issues |
| J. Bentley | Partner | 1,200.00 | 09/16/22 | 1.80 | 2,160.00 | Correspondence w/ J. Marshall re plan supplement (.1); correspondence and calls w/ J. Verloop re ██████ ( .7); correspondence and calls w/ D. McElhinney re ██████ (.3); correspondence w/ Lapowsky re effective date (.3); correspondence w/ R. Lehman re ██████ (.4) |
| T. Walsh | Partner | 1,385.00 | 09/16/22 | 0.30 | 415.50 | Comment on plan supplement issues |
| J. Bentley | Partner | 1,200.00 | 09/19/22 | 0.80 | 960.00 | Correspondence w/ J. Marshall re Plan Supplement (.3); correspondence w/ Lapowsky re effective date (.2); correspondence w/ J. Verloop re ██████ (.3) |
| T. Walsh | Partner | 1,385.00 | 09/19/22 | 0.50 | 692.50 | Attend to effective date issues |
| J. Bentley | Partner | 1,200.00 | 09/22/22 | 2.30 | 2,760.00 | Correspondence w/ Lapowsky re effective date (.3); update plan supplement and file (.5); correspondence and call w/ R. Lehman re ██████ (.6); correspondence w/ T. Hutt re ██████ (.4); correspondence w/ J. Verloop re ██████ (.5) |
| J. Bentley | Partner | 1,200.00 | 09/23/22 | 0.30 | 360.00 | Correspondence w/ J. Verloop re ██████ |
| T. Walsh | Partner | 1,385.00 | 09/23/22 | 0.50 | 692.50 | Attend to effective date issues |
| J. Bentley | Partner | 1,200.00 | 09/26/22 | 0.10 | 120.00 | Correspondence w/ Lapowsky re plan admin |
| T. Walsh | Partner | 1,385.00 | 09/27/22 | 0.50 | 692.50 | Review effective date issues |
| T. Walsh | Partner | 1,385.00 | 09/28/22 | 0.50 | 692.50 | Review effective date issues |
| T. Walsh | Partner | 1,385.00 | 09/29/22 | 1.00 | 1,385.00 | Attend to effective date issues |
| J. Bentley | Partner | 1,200.00 | 09/30/22 | 5.50 | 6,600.00 | Correspondence w/ Lapowsky re liquidating debtor budget (.6); |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | | |
|---|---|---|
| Invoice No | | 2885590 |
| Invoice Date | | 10/06/22 |
| Page No. | | 16 |

## 00004 Chapter 11 Bankruptcy

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| | | | | | | correspondence and calls w/ J. Verloop re ▆▆▆▆ (1.8); correspondence w/ E. Fleming re ▆▆▆▆ (.2); prepare for and participate on call w/ Lapowsky, Marshall and Fleming re liquidating debtor budget (.9); correspondence and calls w/ D. McElhinney re ▆▆▆▆ (.6); correspondence w/ Lapowsky re notice of effective date (.1); correspondence w/ Fleming and J. Gilmore re ▆▆▆▆ (.6); attention to fees and mark-up (.7) |
| E. Fleming | Associate | 725.00 | 09/30/22 | 0.90 | 652.50 | Confer with J. Bentley re ▆▆▆▆ (.2); revise notice of effective date (.7) |
| T. Walsh | Partner | 1,385.00 | 09/30/22 | 0.50 | 692.50 | Attend to effective date issues |
| **Task Total:** | | | | **47.95** | **57,456.75** | |

### Disbursements & Other Charges

| Date | Description | Amount |
|---|---|---|
| 09/07/22 | Transcript Fees VENDOR: Liberty Transcripts INVOICE#: 22549 DATE: 9/7/2022 Three day transcript request of 8-20-22 hearing | 953.75 |

**Total Due This Invoice**       **$152,728.00**

# WINSTON & STRAWN LLP

| | |
|---|---|
| Fore Machine LLC | Invoice No     2885590 |
| | Invoice Date     10/06/22 |
| | Page No.     17 |

## 00004 Chapter 11 Bankruptcy

| Summary of Accounts Receivable (MATTER LEVEL) | | | | | |
|---|---|---|---|---|---|
| **Date of Invoice** | **Invoice Number** | **European Invoice #** | **Amount** | **Payments/Adjustments** | **Balance Due** |
| 04/25/22 | 2858785 | | 382,080.37 | 305,972.37 | 76,108.00 |
| 05/31/22 | 2865720 | | 704,219.99 | 568,136.09 | 136,083.90 |
| 06/29/22 | 2869564 | | 480,782.78 | 387,424.18 | 93,358.60 |
| 07/31/22 | 2874687 | | 345,210.33 | 144,633.60 | 200,576.73 |
| 08/31/22 | 2880772 | | 173,798.20 | 0.00 | 173,798.20 |
| **Total** | | | | | 679,925.43 |

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

| | |
|---|---|
| Fore Machine LLC | Invoice #    2885590 |
| c/o Aero Components LLC | Invoice Date    10/06/22 |
| 5124 Kaltenbrun Road | Client Matter No.    201593.00004 |
| Fort Worth, TX 76119 | |

## Client Remittance Copy

| | |
|---|---:|
| Total Fees | $151,774.25 |
| Total Disbursements | 953.75 |
| **Total Due This Invoice** | **$152,728.00** |
| Prior Balance Due | 679,925.43 |
| **Total Now Due** | **$832,653.43** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A. - Chicago, Illinois** |
| **Winston & Strawn LLP** | **c/o BMO Harris Bank N.A.** | **ABA/Routing Number: 071 000 288** |
| **36235 Treasury Center** | **Remittance** | **Account Number: 449-675-8** |
| **Chicago, IL 60694-6200** | **Winston & Strawn LLP** | **Account Name: Winston & Strawn LLP** |
| | **311 W. Monroe** | **SWIFT Code: HATRUS44 (International Wires)** |
| | **7th Floor, Lockbox #36235** | **Please reference invoice/client matter number.** |
| | **Chicago, IL 60606** | |

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

Fore Machine LLC
c/o Aero Components LLC
5124 Kaltenbrun Road
Fort Worth, TX 76119

| | |
|---|---|
| Invoice # | 2885590 |
| Invoice Date | 10/06/22 |
| Client Matter No. | 201593.00004 |

## Remittance Advice
Please include this remittance page with your payment

| | |
|---|---:|
| Total Fees | $151,774.25 |
| Total Disbursements | 953.75 |
| **Total Due This Invoice** | **$152,728.00** |
| Prior Balance Due | 679,925.43 |
| **Total Now Due and Owing** | **$832,653.43** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:**<br>**Winston & Strawn LLP**<br>**36235 Treasury Center**<br>**Chicago, IL 60694-6200** | **Via Delivery Service:**<br>**c/o BMO Harris Bank N.A.**<br>**Remittance**<br>**Winston & Strawn LLP**<br>**311 W. Monroe**<br>**7th Floor, Lockbox #36235**<br>**Chicago, IL 60606** | **BMO Harris Bank N.A. - Chicago, Illinois**<br>**ABA/Routing Number: 071 000 288**<br>**Account Number: 449-675-8**<br>**Account Name: Winston & Strawn LLP**<br>**SWIFT Code: HATRUS44 (International Wires)**<br>**Please reference invoice/client matter number.** |

**EXHIBIT E - 8**
**October Invoice**

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543

TAX ID NO. 36-1975990

Fore Machine LLC
c/o Aero Components LLC
5124 Kaltenbrun Road
Fort Worth, TX 76119

| | |
|---|---|
| Invoice No. | 2885692 |
| Invoice Date | 10/06/22 |
| Client Matter No. | 201593.00004 |

**Professional Services and Expenses through 10/04/22**

| Task Code | Task Description | Fee Amount | Cost Amount |
|---|---|---|---|
| B110 | Case Administration | 1,658.50 | |
| B160 | Fee/Employment  Applications | 12,211.50 | |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1,191.00 | |
| B210 | Business Operations | 360.00 | |
| B320 | Plan and Disclosure Statement (including Business Plan) | 7,957.00 | |
| | Sub Total | 23,378.00 | 0.00 |
| | Total Fees and Expenses | 23,378.00 | |

# WINSTON & STRAWN LLP

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2885692 |
| Invoice Date | 10/06/22 |
| Page No. | 2 |

## 00004 Chapter 11 Bankruptcy

**Monthly Summary of Fee Activity**

| Task Code | Task Description | Month | Fee Amount | Total |
|---|---|---|---|---|
| B110 | Case Administration | 2022/10 | 1,658.50 | |
| | Task Total | | | 1,658.50 |
| B160 | Fee/Employment  Applications | 2022/10 | 12,211.50 | |
| | Task Total | | | 12,211.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 2022/10 | 1,191.00 | |
| | Task Total | | | 1,191.00 |
| B210 | Business Operations | 2022/10 | 360.00 | |
| | Task Total | | | 360.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2022/10 | 7,957.00 | |
| | Task Total | | | 7,957.00 |
| | Total Fees | | | 23,378.00 |

# WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Invoice No | | 2885692 |
| | | | | Invoice Date | | 10/06/22 |
| | | | | Page No. | | 3 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B110 | Case Administration | Associate | E. Fleming | 725.00 | 2.10 | 1,522.50 |
| | | Paralegal | A. Suffern | 340.00 | 0.40 | 136.00 |
| | | | Category Total: | | 2.50 | 1,658.50 |
| B160 | Fee/Employment Applications | Partner | T. Walsh | 1,385.00 | 1.30 | 1,800.50 |
| | | Partner | J. Bentley | 1,200.00 | 0.90 | 1,080.00 |
| | | Associate | E. Fleming | 725.00 | 9.40 | 6,815.00 |
| | | Paralegal | A. Suffern | 340.00 | 7.40 | 2,516.00 |
| | | | Category Total: | | 19.00 | 12,211.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Partner | T. Walsh | 1,385.00 | 0.60 | 831.00 |
| | | Partner | J. Bentley | 1,200.00 | 0.30 | 360.00 |
| | | | Category Total: | | 0.90 | 1,191.00 |
| B210 | Business Operations | Partner | J. Bentley | 1,200.00 | 0.30 | 360.00 |
| | | | Category Total: | | 0.30 | 360.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Partner | T. Walsh | 1,385.00 | 0.70 | 969.50 |
| | | Partner | J. Bentley | 1,200.00 | 5.40 | 6,480.00 |
| | | Associate | E. Fleming | 725.00 | 0.70 | 507.50 |
| | | | Category Total: | | 6.80 | 7,957.00 |

WINSTON & STRAWN LLP

| Fore Machine LLC | | | | | | Invoice No | 2885692 |
| | | | | | | Invoice Date | 10/06/22 |
| | | | | | | Page No. | 4 |

## 00004 Chapter 11 Bankruptcy

### Professional Activity Summary

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | Grand Total All Categories | Partner | T. Walsh | 1,385.00 | 2.60 | 3,601.00 |
| | | Partner | J. Bentley | 1,200.00 | 6.90 | 8,280.00 |
| | | Associate | E. Fleming | 725.00 | 12.20 | 8,845.00 |
| | | Paralegal | A. Suffern | 340.00 | 7.80 | 2,652.00 |
| | | | Grand Total: | | 29.50 | 23,378.00 |

### Professional Fees Statement

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered |
|---|---|---|---|---|---|---|
| **Task: B110 Case Administration** | | | | | | |
| E. Fleming | Associate | 725.00 | 10/03/22 | 2.10 | 1,522.50 | Draft ▮▮▮▮▮▮▮▮▮▮▮ |
| A. Suffern | Paralegal | 340.00 | 10/04/22 | 0.40 | 136.00 | Prepare to file final fee application |
| **Task Total:** | | | | **2.50** | **1,658.50** | |
| **Task: B160 Fee/Employment Applications** | | | | | | |
| E. Fleming | Associate | 725.00 | 10/03/22 | 2.00 | 1,450.00 | Review and revise fee application |
| T. Walsh | Partner | 1,385.00 | 10/03/22 | 0.70 | 969.50 | Attend to final fee app issues |
| J. Bentley | Partner | 1,200.00 | 10/04/22 | 0.90 | 1,080.00 | Review of and comments to August and September invoices for final fee app |
| E. Fleming | Associate | 725.00 | 10/04/22 | 7.40 | 5,365.00 | Review and redact for privilege August invoice (1.0); review and redact for privilege September invoice (1.0); revise final fee application (5.4) |
| A. Suffern | Paralegal | 340.00 | 10/04/22 | 0.80 | 272.00 | Additional September billing edits |
| A. Suffern | Paralegal | 340.00 | 10/04/22 | 3.70 | 1,258.00 | Review and revise September 2022 pre-bill |
| A. Suffern | Paralegal | 340.00 | 10/04/22 | 2.90 | 986.00 | Work with E. Fleming to finalize final fee application |
| T. Walsh | Partner | 1,385.00 | 10/04/22 | 0.60 | 831.00 | Attend to final fee app issues |
| **Task Total:** | | | | **19.00** | **12,211.50** | |
| **Task: B190 Other Contested Matters (excluding assumption/rejection motions)** | | | | | | |
| J. Bentley | Partner | 1,200.00 | 10/03/22 | 0.30 | 360.00 | Correspondence w/ J. Marshall re stipulation permitting lenders to intervene in Fore litigation (.3) |

**WINSTON & STRAWN LLP**

| Fore Machine LLC | | | | | | | Invoice No | 2885692 |
| | | | | | | | Invoice Date | 10/06/22 |
| | | | | | | | Page No. | 5 |

## 00004 Chapter 11 Bankruptcy

**Professional Activity Summary**

| Task Code | Task Description | Classification | | | Name | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | T. Walsh | Partner | 1,385.00 | 10/03/22 | 0.60 | 831.00 | Review litigation issues | | |
| **Task Total:** | | | | | **0.90** | **1,191.00** | | | |
| **Task: B210 Business Operations** | | | | | | | | | |
| | J. Bentley | Partner | 1,200.00 | 10/03/22 | 0.30 | 360.00 | Correspondence w/ R. Olson of A&M re ███████████ (.3) | | |
| **Task Total:** | | | | | **0.30** | **360.00** | | | |
| **Task: B320 Plan and Disclosure Statement (including Business Plan)** | | | | | | | | | |
| | J. Bentley | Partner | 1,200.00 | 10/03/22 | 3.50 | 4,200.00 | Analysis of items required to be completed by plan administrator, plan admin counsel, lenders, and A&M and correspondence w/ E. Fleming and Lapowsky re same (1.9); correspondence and calls w/ T. Walsh re ███████████ (.4); calls and correspondence w/ D. McElhinney re ███████████ (.8); revise notice of effective date and correspondence w/ McElhinney and Lapowsky (.4) | | |
| | J. Bentley | Partner | 1,200.00 | 10/03/22 | 0.50 | 600.00 | Call w/ R. Lehman re ███████████ | | |
| | T. Walsh | Partner | 1,385.00 | 10/03/22 | 0.70 | 969.50 | Review effective date issues | | |
| | J. Bentley | Partner | 1,200.00 | 10/04/22 | 1.40 | 1,680.00 | Correspondence w/ S. Price re engagement letter w/ plan administrator (.2); call to J. Verloop re ███████████ (.4); correspondence and call w/ D. McElhinney re:███████████ (.6); correspondence w/ R. Lehman re:███████████ (.2) | | |
| | E. Fleming | Associate | 725.00 | 10/04/22 | 0.70 | 507.50 | Coordinate filing of notice of effective date (.1); review and draft correspondence with various case professionals re same including drafting service of notice of effective date (.6) | | |
| **Task Total:** | | | | | **6.80** | **7,957.00** | | | |

**Total Due This Invoice**            **$23,378.00**

**WINSTON & STRAWN LLP**

Fore Machine LLC

| | |
|---|---|
| Invoice No | 2885692 |
| Invoice Date | 10/06/22 |
| Page No. | 6 |

 **00004 Chapter 11 Bankruptcy**

| Summary of Accounts Receivable (MATTER LEVEL) | | | | | |
|---|---|---|---|---|---|
| **Date of Invoice** | **Invoice Number** | **European Invoice #** | **Amount** | **Payments/Adjustments** | **Balance Due** |
| 04/25/22 | 2858785 | | 382,080.37 | 305,972.37 | 76,108.00 |
| 05/31/22 | 2865720 | | 704,219.99 | 568,136.09 | 136,083.90 |
| 06/29/22 | 2869564 | | 480,782.78 | 387,424.18 | 93,358.60 |
| 07/31/22 | 2874687 | | 345,210.33 | 144,633.60 | 200,576.73 |
| 08/31/22 | 2880772 | | 173,798.20 | 0.00 | 173,798.20 |
| **Total** | | | | | 679,925.43 |

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

| | | |
|---|---|---|
| Fore Machine LLC | Invoice # | 2885692 |
| c/o Aero Components LLC | Invoice Date | 10/06/22 |
| 5124 Kaltenbrun Road | Client Matter No. | 201593.00004 |
| Fort Worth, TX 76119 | | |

## Client Remittance Copy

| | |
|---|---|
| Total Fees | $23,378.00 |
| Total Disbursements | 0.00 |
| **Total Due This Invoice** | **$23,378.00** |
| Prior Balance Due | 679,925.43 |
| **Total Now Due** | **$703,303.43** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:** | **Via Delivery Service:** | **BMO Harris Bank N.A. - Chicago, Illinois** |
| **Winston & Strawn LLP** | **c/o BMO Harris Bank N.A.** | **ABA/Routing Number: 071 000 288** |
| **36235 Treasury Center** | **Remittance** | **Account Number: 449-675-8** |
| **Chicago, IL 60694-6200** | **Winston & Strawn LLP** | **Account Name: Winston & Strawn LLP** |
| | **311 W. Monroe** | **SWIFT Code: HATRUS44 (International Wires)** |
| | **7th Floor, Lockbox #36235** | **Please reference invoice/client matter number.** |
| | **Chicago, IL 60606** | |

# WINSTON & STRAWN LLP

333 S. Grand Ave.
Los Angeles, CA 90071-1543
TAX ID NO. 36-1975990

Fore Machine LLC
c/o Aero Components LLC
5124 Kaltenbrun Road
Fort Worth, TX 76119

| | |
|---|---|
| Invoice # | 2885692 |
| Invoice Date | 10/06/22 |
| Client Matter No. | 201593.00004 |

## Remittance Advice
Please include this remittance page with your payment

| | |
|---|---|
| Total Fees | $23,378.00 |
| Total Disbursements | 0.00 |
| **Total Due This Invoice** | **$23,378.00** |
| Prior Balance Due | 679,925.43 |
| **Total Now Due and Owing** | **$703,303.43** |

**Payment Terms: Net 30 Days**

| Remittance Address | | For Wire Transfers/ACH Payments |
|---|---|---|
| **Via Mail:**<br>**Winston & Strawn LLP**<br>**36235 Treasury Center**<br>**Chicago, IL 60694-6200** | **Via Delivery Service:**<br>**c/o BMO Harris Bank N.A.**<br>**Remittance**<br>**Winston & Strawn LLP**<br>**311 W. Monroe**<br>**7th Floor, Lockbox #36235**<br>**Chicago, IL 60606** | **BMO Harris Bank N.A. - Chicago, Illinois**<br>**ABA/Routing Number: 071 000 288**<br>**Account Number: 449-675-8**<br>**Account Name: Winston & Strawn LLP**<br>**SWIFT Code: HATRUS44 (International Wires)**<br>**Please reference invoice/client matter number.** |